# EXHIBIT HH
# PART 4

Exhibit 14:
Confusion Survey Photographs
1=Levis A1, 2=Citizens,
3=Ruehl, 4=Seven,
5=True Religion



Exhibit 14:
Confusion Survey Photographs
1=Levis A1, 2=Citizens,
3=Ruehl, 4=Seven,
5=True Religion



**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3555AD47-B4B8-58f | 101 | 3 | | fla1 | Fem 41 to 45 | TR | Answer | | 1 Stitching (unspec.) | The stitching stuff is on both of them | No that was it |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem 20 to 25 | Citizens | Answer | | 1 Fabric, material, denim | the material looks the same fabric as well as the embroderiey on the pockets | not really |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem 20 to 25 | Citizens | Answer | | 2 Stitching/pockets | the material looks the same fabric as well as the embroderiey on the pockets | not really |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem 20 to 25 | Ruehl | Answer | | 1 Texture | the texture of the fabric the material I should say and the pockets are similar and embroderiery is simalar on the pockets | they are also faded in some of the same areas |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem 20 to 25 | Ruehl | Anything Else? | | 1 Color, wash, fading (unspecified) | the texture of the fabric the material I should say and the pockets are similar and embroderiery is simalar on the pockets | they are also faded in some of the same areas |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem 20 to 25 | Ruehl | Answer | | 2 Fabric, material, denim | the texture of the fabric the material I should say and the pockets are similar and embroderiery is simalar on the pockets | they are also faded in some of the same areas |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem 20 to 25 | Ruehl | Answer | | 3 Stitching/pockets | the texture of the fabric the material I should say and the pockets are similar and embroderiery is simalar on the pockets | they are also faded in some of the same areas |
| 35725970-F434-3A4 | 104 | 3 | | fla1 | Fem 31 to 35 | TR | Answer | | 1 Color, wash, fading (unspecified) | Probably the colors | No thats it |
| 358813D8-92BC-3D | 105 | 3 | | fla1 | Fem 20 to 25 | Ruehl | Answer | | 1 Other | because kind of the same | no |
| 3591471D-A130-5F0 | 106 | 3 | | fla1 | Fem 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | The stitching | The design |
| 3591471D-A130-5F0 | 106 | 3 | | fla1 | Fem 26 to 30 | Citizens | Anything Else? | | 1 | The stitching | The design |
| 3A92F7D6-D323-10 | 107 | 3 | | fla1 | Fem 20 to 25 | Citizens | Answer | | 1 Stitching/pockets | the stitchwork | and the color and texture |
| 3A92F7D6-D323-10 | 107 | 3 | | fla1 | Fem 20 to 25 | Citizens | Anything Else? | | 1 | the stitchwork | and the color and texture |
| 3A92F7D6-D323-10 | 107 | 3 | | fla1 | Fem 20 to 25 | Citizens | Anything Else? | | 2 | the stitchwork | and the color and texture |
| 3F846281-CB74-788 | 109 | 3 | | fla1 | Fem 36 to 40 | Ruehl | Answer | | 1 Stitching/pockets | Its the same color stitching and the fit is the same | no |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques.Q1Ba | Facility | Gen/Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3F846281-CB74-788 | 109 | 3 | fla1 | Fem:36 to 40 | Ruehl | Answer | | 2 Fit | Its the same color stitching and the fit is the same | no |
| 3FB719C2-E12C-80! | 110 | 3 | fla1 | Fem:20 to 25 | Ruehl | Answer | | 1 Look | The way it looks | the way it fits and the design on the back pack |
| 3FB719C2-E12C-80! | 110 | 3 | fla1 | Fem:20 to 25 | Ruehl | Anything Else? | | 1 Fit | The way it looks | the way it fits and the design on the back pack |
| 3FB719C2-E12C-80! | 110 | 3 | fla1 | Fem:20 to 25 | Ruehl | Anything Else? | | 2 Stitching/pockets | The way it looks | the way it fits and the design on the back pack |
| 40A4D480-DD7E-A7 | 116 | 3 | fla1 | Fem:41 to 45 | Ruehl | Answer | | 1 Color, wash, fading (unspecified) | It has the same type of color | It has the same design of stitching on the pocket |
| 40A4D480-DD7E-A7 | 116 | 3 | fla1 | Fem:41 to 45 | Ruehl | Anything Else? | | 1 Stitching/pockets | It has the same type of color | It has the same design of stitching on the pocket |
| 4A00B6A8-BD00-C3 | 118 | 3 | fla1 | Fem:26 to 30 | Ruehl | Answer | | 1 Fit | Its either the way she is standing but the jeans fit the same as in the first picture | no |
| 55089DEB-003D-DF | 121 | 3 | fla1 | Fem:26 to 30 | Ruehl | Answer | | 1 Stitching (unspec.) | Its the seam | no |
| 551246ED-E302-34( | 122 | 3 | fla1 | Fem:41 to 45 | Ruehl | Answer | | 1 Look | they looked the least expensive like the other jeans they looked cheaper | the coloring in the fabric |
| 551246ED-E302-34( | 122 | 3 | fla1 | Fem:41 to 45 | Ruehl | Anything Else? | | 1 Color of the jeans, color of the fabric, c | they looked the least expensive like the other jeans they looked cheaper | the coloring in the fabric |
| 551ECAF2-EBD8-9/ | 123 | 3 | fla1 | Fem:31 to 35 | Citizens | Answer | | 1 Color of the jeans, color of the fabric, c | the jean Its the color and the fit of the jean | the side seam top stitch in gold |
| 551ECAF2-EBD8-9/ | 123 | 3 | fla1 | Fem:31 to 35 | Citizens | Anything Else? | | 1 Stitching/pockets | Its the color and the fit of the jean | the side seam top stitch in gold |
| 551ECAF2-EBD8-9/ | 123 | 3 | fla1 | Fem:31 to 35 | Citizens | Answer | | 2 Fit | Its the color and the fit of the jean | the side seam top stitch in gold |
| 551ECAF2-EBD8-9/ | 123 | 3 | fla1 | Fem:31 to 35 | Citizens | Anything Else? | | 2 | Its the color and the fit of the jean | the side seam top stitch in gold |
| 597D33CC-090C-77. | 126 | 3 | fla1 | Fem:20 to 25 | Ruehl | Answer | | 1 Other | they are simple and the cut of the jean and the pocker | no |
| 597D33CC-090C-77. | 126 | 3 | fla1 | Fem:20 to 25 | Ruehl | Answer | | 2 Cut | they are simple and the cut of the jean and the pocker | no |
| 597D33CC-090C-77. | 126 | 3 | fla1 | Fem:20 to 25 | Ruehl | Answer | | 3 Stitching/pockets | they are simple and the cut of the jean and the pocker | no |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen; | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59CAAA2D-E973-80 | 127 | 3 | | fla1 | Fem: | 20 to 25 | Ruehl | Answer | | 1 Stitching/pockets | Its the stitching the design of the pattern amd the same color actually | no |
| 59CAAA2D-E973-80 | 127 | 3 | | fla1 | Fem: | 20 to 25 | Ruehl | Answer | | 2 | Its the stitching the design of the pattern amd the same color actually | no |
| 59CAAA2D-E973-80 | 127 | 3 | | fla1 | Fem: | 20 to 25 | Ruehl | Answer | | 3 Color, wash, fading (unspecified) | Its the stitching the design of the pattern amd the same color actually | no |
| 5E6EBDCD-0ED2-F: | 129 | 3 | | fla1 | Fem: | 20 to 25 | Ruehl | Answer | | 1 Stitching/pockets | The back pocket is very similar | The color looks very similar |
| 5E6EBDCD-0ED2-F: | 129 | 3 | | fla1 | Fem: | 20 to 25 | Ruehl | Anything Else? | | 1 Color, wash, fading (unspecified) | The back pocket is very similar | The color looks very similar |
| 5EC274E0-C782-09: | 131 | 3 | | fla1 | Fem: | 31 to 35 | Ruehl | Answer | | 1 Color of the jeans, color of the fabric, c | Its the color of the jeans and the style | thats it |
| 5EC274E0-C782-09: | 131 | 3 | | fla1 | Fem: | 31 to 35 | Ruehl | Answer | | 2 Style | Its the color of the jeans and the style | thats it |
| 5EF2E3CA-FA72-EE | 133 | 3 | | fla1 | Fem: | 31 to 35 | Ruehl | Answer | | 1 Stitching/pockets | I think the design is similar | similar the color of the stitching is |
| 5EF2E3CA-FA72-EE | 133 | 3 | | fla1 | Fem: | 31 to 35 | Ruehl | Anything Else? | | 1 | I think the design is similar | similar |
| 5F19BF79-D121-DE | 134 | 3 | | fla1 | Fem: | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | The design was similar and the colors like the yellow color | Its the way they fit |
| 5F19BF79-D121-DE | 134 | 3 | | fla1 | Fem: | 26 to 30 | Ruehl | Anything Else? | | 1 Fit | The design was similar and the colors like the yellow color | Its the way they fit |
| 5F19BF79-D121-DE | 134 | 3 | | fla1 | Fem: | 26 to 30 | Ruehl | Answer | | 2 | The design was similar and the colors like the yellow color | Its the way they fit |
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem: | 26 to 30 | Ruehl | Answer | | 1 Color, wash, fading (unspecified) | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem: | 26 to 30 | Ruehl | Answer | | 2 Cut | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem: | 26 to 30 | Ruehl | Answer | | 3 Stitching/pockets | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 4 | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 5 | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |
| 637F9876-98F9-B84 | 138 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | It has the same simple design on the pocket | Uh no |
| 641C1F50-08CE-6EI | 140 | 3 | | fla1 | Fem | 36 to 40 | Citizens | Answer | | 1 Stitching/pockets | its just the color stitching and then the seam on the side | nope |
| 641C1F50-08CE-6EI | 140 | 3 | | fla1 | Fem | 36 to 40 | Citizens | Answer | | 2 | its just the color stitching and then the seam on the side | nope |
| 649A0082-B8AD-AA | 143 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Other | probably because its not really fancy its the same kind its the stitches | no |
| 649A0082-B8AD-AA | 143 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Stitching (unspec.) | probably because its not really fancy its the same kind its the stitches | no |
| 6909725D-C4FD-90I | 145 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Cut | The cut on the jeans looks the same | No just that |
| 6456FC5E-A9BA-9B | 147 | 3 | | fla1 | Fem | 31 to 35 | Citizens | Answer | | 1 Fit | Because they rode up the butt like those did | no |
| 6968E479-CFB6-DB | 149 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | The design here (on the pocket) | And how it fits on the person |
| 6968E479-CFB6-DB | 149 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Fit | The design here (on the pocket) | And how it fits on the person |
| 696D5BA7-034B-A9 | 151 | 3 | | fla1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Fabric, material,denim | It looks like the same material | The stitching also |
| 696D5BA7-034B-A9 | 151 | 3 | | fla1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Stitching (unspec.) | It looks like the same material | The stitching also |
| 69730133-A98F-9CC | 152 | 3 | | fla1 | Fem | 31 to 35 | Seven | Answer | | 1 Other | Its so completely different, its time to switch it up so it can be endorsed by the same company | no |
| 69730133-A98F-9CC | 152 | 3 | | fla1 | Fem | 31 to 35 | TR | Answer | | 1 Pocket (other) | Because of the style of pocket below the butt cheek | No |
| 69730133-A98F-9CC | 152 | 3 | | fla1 | Fem | 31 to 35 | TR | Answer | | 2 | Because of the style of pocket below the butt cheek | No |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 69949864-D921-75B | 154 | 3 | | fla1 | Fem | 26 to 30 | Seven | Answer | | 1 Color, wash, fading (unspecified) | Its the right shade of blue | no |
| 699E213B-BDB8-2A | 156 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | The design on the back of the pocket is the same | no |
| 6DEB2F2C-BF08-8B | 157 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Look | tHEY LOOK THESAME | HE SHAPE OF THE POCKET IS THE SAME |
| 6DEB2F2C-BF08-8B | 157 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Pocket (other) | tHEY LOOK THESAME | HE SHAPE OF THE POCKET IS THE SAME |
| 6DF0905C-BF70-39( | 158 | 3 | | fla1 | Fem | 36 to 40 | Citizens | Answer | | 1 Pocket (other) | The shape of the pocket is the same | And the design on the pocket is the same |
| 6DF0905C-BF70-39( | 158 | 3 | | fla1 | Fem | 36 to 40 | Citizens | Anything Else? | | 1 Stitching/pockets | The shape of the pocket is the same | And the design on the pocket is the same |
| 6DF0905C-BF70-39( | 158 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | | 1 Pocket (other) | the shape of the pocket | the designon the pocket |
| 6DF0905C-BF70-39( | 158 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Anything Else? | | 1 Stitching/pockets | the shape of the pocket | the designon the pocket |
| 6E97AB10-F144-A7; | 160 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | | 1 Stitching/pockets | The stitching on the pocket is similar | The back pocket is similar as well as the thread |
| 6E97AB10-F144-A7; | 160 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Anything Else? | | 1 | The stitching on the pocket is similar | The back pocket is similar as well as the thread |
| 6E97AB10-F144-A7; | 160 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Anything Else? | | 2 | The stitching on the pocket is similar | The back pocket is similar as well as the thread |
| 79321186-CC74-3E( | 162 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Cut | Because of the cut up the middle its kind of higher and just the way the pockets are much lower | no |
| 79321186-CC74-3E( | 162 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Pocket (other) | Because of the cut up the middle its kind of higher and just the way the pockets are much lower | no |
| 7D555B47-D047-B0( | 165 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Look | it just looks similar to the first picture | no |
| 9C3CE723-A7E7-24( | 166 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | because the designs on the others were different I think this one is the same design as the first | no |
| 9CDA5781-EA42-B3 | 167 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | | 1 Look | They just have a similar look the seams | no thats it |
| 9CDA5781-EA42-B3 | 167 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | | 2 Stitching (unspec.) | They just have a similar look the seams | no thats it |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen: | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|------|-----|----------|-------------|---------------|--------------|----------|-------------|
| 3ABE40D2-E7AC-3C | 201 | 3 | dal1 | Fem: | 41 to 45 | Citizens | Answer | | 1 Stitching (unspec.) | the stitching the fit in the picture the way they fit on the picture | no |
| 3ABE40D2-E7AC-3C | 201 | 3 | dal1 | Fem: | 41 to 45 | Citizens | Answer | | 2 Fit | the stitching the fit in the picture the way they fit on the picture | no |
| 3ABE40D2-E7AC-3C | 201 | 3 | dal1 | Fem: | 41 to 45 | Ruehl | Answer | | 1 Fit | the fit | the style |
| 3ABE40D2-E7AC-3C | 201 | 3 | dal1 | Fem: | 41 to 45 | Ruehl | Anything Else? | | 1 Style | the fit | the style |
| 3AF9A1D5-EFD7-1F | 203 | 3 | dal1 | Fem: | 26 to 30 | Ruehl | Answer | | 1 Stitching (unspec.) | just basically the way its sowed on like the first one I saw. | The color |
| 3AF9A1D5-EFD7-1F | 203 | 3 | dal1 | Fem: | 26 to 30 | Ruehl | Anything Else? | | 1 Color, wash, fading (unspecified) | just basically the way its sowed on like the first one I saw. | The color |
| 3B61AF2D-DAC6-2E | 206 | 3 | dal1 | Fem: | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | THE WAY THAT IT STITCHED AND CUT . | USULAY YOU CAN TELL THE WAY THAT IT IS MADE BY THE WAY THAT IT IS STITCHED ON THE BACK WITH THE DESIGN AND THE CUT ALSO IN THE SIDE OF IN THE JEAN IN THE STITCHING DOWN THE SIDE . |
| 3B61AF2D-DAC6-2E | 206 | 3 | dal1 | Fem: | 26 to 30 | Ruehl | Anything Else? | | 1 | THE WAY THAT IT STITCHED AND CUT . | USULAY YOU CAN TELL THE WAY THAT IT IS MADE BY THE WAY THAT IT IS STITCHED ON THE BACK WITH THE DESIGN AND THE CUT ALSO IN THE SIDE OF IN THE JEAN IN THE STITCHING DOWN THE SIDE . |
| 3B61AF2D-DAC6-2E | 206 | 3 | dal1 | Fem: | 26 to 30 | Ruehl | Answer | | 2 Cut | THE WAY THAT IT STITCHED AND CUT . | USULAY YOU CAN TELL THE WAY THAT IT IS MADE BY THE WAY THAT IT IS STITCHED ON THE BACK WITH THE DESIGN AND THE CUT ALSO IN THE SIDE OF IN THE JEAN IN THE STITCHING DOWN THE SIDE . |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gen/Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|---------|----------|-------------|---------------|--------------|----------|-------------|
| | | | | | | | | | | | USULAY YOU CAN TELL THE WAY THAT IT IS MADE BY THE WAY THAT IT IS STITCHED ON THE BACK WITH THE DESIGN AND THE CUT ALSO IN THE SIDE OF IN THE JEAN IN THE STITCHING DOWN THE |
| 3B61AF2D-DAC8-2E | 206 | 3 | | dal1 | Fem/26 to 30 | Ruehl | Anything Else? | | 2 | THE WAY THAT IT STITCHED AND CUT . | SIDE . |
| 3BB39BE7-B009-C7 | 208 | 3 | | dal1 | Fem/20 to 25 | Ruehl | Answer | | 1 Fabric, material, denim | the meterial looks the same and the pockets look the same | no |
| 3BB39BE7-B009-C7 | 208 | 3 | | dal1 | Fem/20 to 25 | Ruehl | Answer | | 2 Stitching/pockets | the meterial looks the same and the pockets look the same | no |
| 3BBB57FE-EC6A-8E | 209 | 3 | | dal1 | Fem/20 to 25 | Citizens | Answer | | 1 Cut | Thw way its cut | no |
| 3BBB57FE-EC6A-8E | 209 | 3 | | dal1 | Fem/20 to 25 | Ruehl | Answer | | 1 Cut | the cut the way both of them fit on the guy | no |
| 3BBB57FE-EC6A-8E | 209 | 3 | | dal1 | Fem/20 to 25 | Ruehl | Answer | | 2 Fit | the cut the way both of them fit on the guy | no |
| 3BDB925E-CCF6-DI | 210 | 3 | | dal1 | Fem/20 to 25 | Citizens | Answer | | 1 Shape or size of the pockets | the shape of it look a like , the pockets look a like | the style |
| 3BDB925E-CCF6-DI | 210 | 3 | | dal1 | Fem/20 to 25 | Citizens | Anything Else? | | 1 Style | the shape of it look a like , the pockets look a like | the style |
| 3BDB925E-CCF6-DI | 210 | 3 | | dal1 | Fem/20 to 25 | Citizens | Answer | | 2 Stitching/pockets | the shape of it look a like , the pockets look a like | the style |
| 3BDB925E-CCF6-DI | 210 | 3 | | dal1 | Fem/20 to 25 | Ruehl | Answer | | 1 Look | its a little differnt but looki can not similar | no |
| 3BDB925E-CCF6-DI | 210 | 3 | | dal1 | Fem/20 to 25 | Seven | Answer | | 1 Style | the style of them | no |
| 3BDB925E-CCF6-DI | 210 | 3 | | dal1 | Fem/20 to 25 | TR | Answer | | 1 Fit | the fitting the insim the pocket style | no |
| 3BDB925E-CCF6-DI | 210 | 3 | | dal1 | Fem/20 to 25 | TR | Answer | | 2 Stitching/pockets | the fitting the insim the pocket style | no |
| 3BDB925E-CCF6-DI | 210 | 3 | | dal1 | Fem/20 to 25 | TR | Answer | | 3 | the fitting the insim the pocket style | no |
| 3BF8E0B3-AFA9-A0 | 211 | 3 | | dal1 | Fem/26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | the color an the trimming | the slimness look in the jean not so wide look |
| 3BF8E0B3-AFA9-A0 | 211 | 3 | | dal1 | Fem/26 to 30 | Ruehl | Anything Else? | | 1 Look | the color an the trimming | the slimness look in the jean not so wide look |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 3BFFBA69-F1F2-A1 | 212 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Fabric, material,denim | it looks like the same dennum and it looks like the same style | no thats it . |
| 3BFFBA69-F1F2-A1 | 212 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 2 Style | it looks like the same dennum and it looks like the same style | no thats it . |
| 40B1D304-0C0C-91 | 215 | 3 | | dal1 | Fem | 31 to 35 | Seven | Answer | | 1 Design | because of the design . | and how it looks and the texture . |
| 40B1D304-0C0C-91 | 215 | 3 | | dal1 | Fem | 31 to 35 | Seven | Anything Else? | | 1 Look | because of the design . | and how it looks and the texture . |
| 40B1D304-0C0C-91 | 215 | 3 | | dal1 | Fem | 31 to 35 | Seven | Anything Else? | | 2 Texture | because of the design . | and how it looks and the texture . |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Citizens | Answer | | 1 | just the coloring and the seaming | no |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Citizens | Answer | | 2 Stitching/pockets | just the coloring and the seaming | no |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Cut | the cut and the fit on the modle | the seam is pretty much the same |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Stitching (unspec.) | the cut and the fit on the modle | the seam is pretty much the same |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Fit | the cut and the fit on the modle | the seam is pretty much the same |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | TR | Answer | | 1 Stitching/pockets | the seams and the coloring | no |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | TR | Answer | | 2 | the seams and the coloring | no |
| 5A067F95-081D-D1 | 221 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Fit | the way that they fit | no |
| 5A3DA7DA-FFC5-8 | 222 | 3 | | dal1 | Fem | 26 to 30 | Seven | Answer | | 1 Other | honestly i just guessed . | no |
| 5E9ADBEB-DDA9-4 | 225 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | the patern on the pocket and the style and the comfort . | the color of the demin. |
| 5E9ADBEB-DDA9-4 | 225 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Color of the jeans, color of the fabric, c | the patern on the pocket and the style and the comfort . | the color of the demin. |
| 5E9ADBEB-DDA9-4 | 225 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Style | the patern on the pocket and the style and the comfort . | the color of the demin. |
| 5E9ADBEB-DDA9-4 | 225 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 3 Other | the patern on the pocket and the style and the comfort . | the color of the demin. |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen: | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|------|-----|----------|-------------|---------------|--------------|----------|-------------|
| 5F51D9BF-9695-45F | 226 | 3 | | dal1 | Fem: | 36 to 40 | TR | Answer | | 1 Stitching/pockets | just the jeans and the pocket and and the sitching on the side and the way the stitching is on the back it has a straight u shape it has the same yellow stitching only it makes a u shape . | nothing else |
| 5F51D9BF-9695-45F | 226 | 3 | | dal1 | Fem: | 36 to 40 | TR | Answer | | 2 | just the jeans and the pocket and and the sitching on the side and the way the stitching is on the back it has a straight u shape it has the same yellow stitching only it makes a u shape . | nothing else |
| 5F51D9BF-9695-45F | 226 | 3 | | dal1 | Fem: | 36 to 40 | TR | Answer | | 3 | just the jeans and the pocket and and the sitching on the side and the way the stitching is on the back it has a straight u shape it has the same yellow stitching only it makes a u shape . | nothing else |
| 5F51D9BF-9695-45F | 226 | 3 | | dal1 | Fem: | 36 to 40 | TR | Answer | | 4 | just the jeans and the pocket and and the sitching on the side and the way the stitching is on the back it has a straight u shape it has the same yellow stitching only it makes a u shape . | nothing else |
| 6428512E-C1A7-1B | 230 | 3 | | dal1 | Fem: | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | the style on the pocket and the style of the jeans . | no |
| 6428512E-C1A7-1B | 230 | 3 | | dal1 | Fem: | 26 to 30 | Ruehl | Answer | | 2 Style | the style on the pocket and the style of the jeans . | no |
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem: | 31 to 35 | Citizens | Answer | | 1 Stitching/pockets | because of the orange seams | that's all |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Stitching/pockets | the pattern are same as the other blue jeans . | no |
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | Seven | Answer | | 1 Stitching/pockets | the pattern and the seems are the same | no |
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | Seven | Answer | | 2 | the pattern and the seems are the same | no |
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | TR | Answer | | 1 Stitching/pockets | they use the same color of thread and the same color of blue jeans . | no |
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | TR | Answer | | 2 Color of the jeans, color of the fabric, c | they use the same color of thread and the same color of blue jeans . | no |
| 64A969CC-BB20-24 | 233 | 3 | | dal1 | Fem | 36 to 40 | TR | Answer | | 1 Stitching/pockets | the stitching on the side the other pair had the same stiching on the side . | no |
| 73BA0CD8-A086-49 | 234 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Stitching/pockets | Tha pocket design looks similar | the jean color |
| 73BA0CD8-A086-49 | 234 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Color of the jeans, color of the fabric, c | The pocket design looks because the color is the | the jean color |
| 73DB4C53-063E-EF | 235 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Color, wash, fading (unspecified) | same | the stitching design and the pocket size |
| 73DB4C53-063E-EF | 235 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Stitching/pockets | because the color is the same | the stitching design and the pocket size |
| 73DB4C53-063E-EF | 235 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 2 Shape or size of the pockets | because the color is the same | the stitching design and the pocket size |
| 7411BACE-F60B-1A | 238 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Look | it looks similar | the stitching on the pocket |
| 7411BACE-F60B-1A | 238 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Stitching/pockets | it looks similar | the stitching on the pocket |
| 741C151E-DA09-BD | 239 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Color of the jeans, color of the fabric, c | because of the color of the | no |
| 78EEC666-FF86-F8I | 242 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Answer | | 1 Stitching/pockets | i think the design on the pocket | probibly the stiching on the pocket and every where else the dark stiching |
| 78EEC666-FF86-F8I | 242 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Anything Else? | | 1 | i think the design on the pocket | probibly the stiching on the pocket and every where else the dark stiching |
| 78EEC666-FF86-F8I | 242 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Anything Else? | | 2 | i think the design on the pocket | probibly the stiching on the pocket and every where else the dark stiching |
| 7E2F8397-05ED-36 | 248 | 3 | | dal1 | Fem | 41 to 45 | Citizens | Answer | | 1 Stitching (unspec.) | the stitching | no |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7E2F8397-05ED-36: | 248 | 3 | | dal1 | Fem | 41 to 45 | TR | Answer | | 1 Other | the han on the side | no |
| 7E3B373C-E00B-E7 | 249 | 3 | | dal1 | Fem | 20 to 25 | TR | Answer | | 1 Stitching/pockets | the patterns on the jeans | the stitching |
| 7E3B373C-E00B-E7 | 249 | 3 | | dal1 | Fem | 20 to 25 | TR | Anything Else? | | 1 | the patterns on the jeans | the stitching |
| 82985892-A5B9-566 | 250 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Cut | the cut kind of looks the same | no |
| 83165087-C48C-AD | 253 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Other | they look like they are made the same way. | no |
| 837B3564-DA9E-97{ | 254 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Design | the design | the color of the jeans |
| 837B3564-DA9E-97{ | 254 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Color of the jeans, color of the fabric, c | the design | the color of the jeans |
| 87BCA4DB-0AFD-4{ | 257 | 3 | | dal1 | Fem | 31 to 35 | Citizens | Answer | | 1 Color, wash, fading (unspecified) | the color | and the stitching |
| 87BCA4DB-0AFD-4{ | 257 | 3 | | dal1 | Fem | 31 to 35 | Citizens | Anything Else? | | 1 Stitching (unspec.) | the color | and the stitching |
| 87BCA4DB-0AFD-4{ | 257 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Fil | the way they fit | the color aad the stitching |
| 87BCA4DB-0AFD-4{ | 257 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Color, wash, fading (unspecified) | the way they fit | the color aad the stitching |
| 87BCA4DB-0AFD-4{ | 257 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 2 Stitching (unspec.) | the way they fit | the color aad the stitching |
| 8819C6DD-AD25-88 | 257 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Design | just  based on the design and the fit . | no |
| 8819C6DD-AD25-88 | 257 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Fit | just  based on the design and the fit . | no |
| 8819C6DD-AD25-88 | 257 | 3 | | dal1 | Fem | 26 to 30 | TR | Answer | | 1 Design | the design and the fit | no |
| 8819C6DD-AD25-88 | 257 | 3 | | dal1 | Fem | 26 to 30 | TR | Answer | | 2 Fit | the design and the fit | no |
| A6E20B61-9606-433 | 262 | 3 | | dal1 | Fem | 35 to 40 | TR | Answer | | 1 Stitching (other) | the stiching on the leg is the same as the first picture . | no |
| ABE7275E-FFD5-FC | 265 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Look | they look plain I don't like the them the seems look very lordinary | that's about it . |
| ABE7275E-FFD5-FC | 265 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Stitching (unspec.) | they look plain I don't like the them the seems look very lordinary | that's about it . |
| 599F6093-DE88-0B{ | 301 | 3 | | bos1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Fil | the way fit on the body the look | no pocket looks kind of the same |
| 599F6093-DE88-0B{ | 301 | 3 | | bos1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Stitching/pockets | the way fit on the body the look | no pocket looks kind of the same |
| 599F6093-DE88-0B{ | 301 | 3 | | bos1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Look | the way fit on the body the look | no pocket looks kind of the same |
| 5995EF7C-9C58-56: | 303 | 3 | | bos1 | Fem | 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | the side stitching is the same | no |
| 5995EF7C-9C58-56: | 303 | 3 | | bos1 | Fem | 26 to 30 | TR | Answer | | 1 Stitching/pockets | The side stutching ius the same | no |
| 5E879BD9-044D-59{ | 305 | 3 | | bos1 | Fem | 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | Same thing. Logo is similar | no |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5E879BD9-044D-59I | 305 | 3 | | bos1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | The logo on the pocket is similar | no |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Style | the style is similar and the stiching is above the pocket | the color stitching |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Anything Else? | | 1 | the style is similar and the stiching is above the pocket | the color stitching |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Stitching/pockets | the style is similar and the stiching is above the pocket | the color stitching |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | TR | Answer | | 1 Stitching (other) | the stiching on the side of the leg | the color of the stitching |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | TR | Anything Else? | | 1 Stitching/pockets | the stiching on the side of the leg | the color of the stiching |
| 73C11147-E26E-20Z | 314 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Fabric, material,denim | The material is somewhat similiar to the first pair I saw | The design on thre pant pocket |
| 73C11147-E26E-20Z | 314 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Anything Else? | | 1 Stitching/pockets | The material is somewhat similiar to the first pair I saw | The design on thre pant pocket |
| 7E7618D9-B437-AD. | 326 | 3 | | bos1 | Fem | 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | The ststching on the pocket looks like it | no |
| 971259F6-E153-DFC | 344 | 3 | | bos1 | Fem | 20 to 25 | Citizens | Answer | | 1 Texture | It looks like the texture and grips the same way | the stitching is the same |
| 971259F6-E153-DFC | 344 | 3 | | bos1 | Fem | 20 to 25 | Citizens | Anything Else? | | 1 Stitching (unspec.) | It looks like the texture and grips the same way | the stitching is the same |
| 971259F6-E153-DFC | 344 | 3 | | bos1 | Fem | 20 to 25 | Citizens | Answer | | 2 Other | It looks like the texture and grips the same way | the stitching is the same |
| 9739E294-0868-7BE | 346 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Stitching/pockets | They have the same pocket and the same cut | no |
| 9739E294-0868-7BE | 346 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Cut | They have the same pocket and the same cut | no |
| 9749A27A-A8F2-5EI | 347 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Fabric, material,denim | They look like a cheap denim material | They each look like knock offs of designer jeans |
| 9749A27A-A8F2-5EI | 347 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Anything Else? | | 1 Look | They look like a cheap denim material | They each look like knock offs of designer jeans |
| 97EA69E1-0113-A9( | 353 | 3 | | bos1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Stitching (unspec.) | I think the stitching looks similar | the stitching looks the same for the same reasons |
| 9C737E3E-924C-CA | 359 | 3 | | bos1 | Fem | 26 to 30 | Seven | Answer | | 1 Stitching/pockets | The pocket | no basically the pocket |
| 5EDF8E1C-BFE6-5F | 401 | 3 | | chi1 | Fem | 31 to 35 | Citizens | Answer | | 1 Stitching/pockets | the stitching. | the color |
| 5EDF8E1C-BFE6-5F | 401 | 3 | | chi1 | Fem | 31 to 35 | Citizens | Anything Else? | | 1 | the stitching. | the color |
| 5EE7D491-A45F-F4I | 402 | 3 | | chi1 | Fem | 36 to 40 | Citizens | Answer | | 1 Stitching/pockets | the stiching | the pocket |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen: Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|----------|----------|-------------|---------------|--------------|----------|-------------|
| 5EE7D491-A45F-F4l | 402 | 3 | | chl1 | Fem: 36 to 40 | Citizens | Anything Else? | | 1 | the stiching | the pocket |
| 5F2B2B09-C9E6-98l | 404 | 3 | | chl1 | Fem: 41 to 45 | Citizens | Answer | | 1 Quality | to me it looks like a better quality of the position of the pocket (compared to the others) | the denim -looks a little richer- quality |
| 5F2B2B09-C9E6-98l | 404 | 3 | | chl1 | Fem: 41 to 45 | Citizens | Anything Else? | | 1 Fabric, material, denim | to me it looks like a better quality of the position of the pocket (compared to the others) | the denim -looks a little richer- quality |
| 5F2B2B09-C9E6-98l | 404 | 3 | | chl1 | Fem: 41 to 45 | Citizens | Answer | | 2 Pocket (other) | to me it looks like a better quality of the position of the pocket (compared to the others) | the denim -looks a little richer- quality |
| 5F2B2B09-C9E6-98l | 404 | 3 | | chl1 | Fem: 41 to 45 | Ruehl | Answer | | 1 Style | I think it is just the atyle of them- it is just the atyle of | no |
| 5F2B2B09-C9E6-98l | 404 | 3 | | chl1 | Fem: 41 to 45 | Ruehl | Answer | | 2 Stitching (unspec.) | them- the stitching | no |
| 63F82559-C103-0C: | 408 | 3 | | chl1 | Fem: 20 to 25 | Ruehl | Answer | | 1 Stitching/pockets | they have the same style pockets | the color of the jeans looks about the same |
| 63F82559-C103-0C: | 408 | 3 | | chl1 | Fem: 20 to 25 | Ruehl | Anything Else? | | 1 Color of the jeans, color of the fabric, c pockets | they have the same style | the color of the jeans looks about the same |
| 64556CC6-99DD-64 | 414 | 3 | | chl1 | Fem: 26 to 30 | Ruehl | Answer | | 1 Style | same plain style | the seems and the stiching in the seams |
| 64556CC6-99DD-64 | 414 | 3 | | chl1 | Fem: 26 to 30 | Ruehl | Anything Else? | | 1 Stitching (unspec.) | same plain style | the seems and the stiching in the seams |
| 64556CC6-99DD-64 | 414 | 3 | | chl1 | Fem: 26 to 30 | Ruehl | Anything Else? | | 2 | same plain style | the seems and the stiching in the seams |
| 68B7FE2C-C786-DF | 415 | 3 | | chl1 | Fem: 31 to 35 | Ruehl | Answer | | 1 Stitching/pockets | THE STICHING ON THE POCKETS ARE ALMOST IDENTICAL | NO |
| 69651CE3-B3FD-74: | 419 | 3 | | chl1 | Fem: 31 to 35 | Ruehl | Answer | | 1 Color, wash, fading (unspecified) | THE COLOR IS THE SAME AND THE DESIGN IS THE SAME AND THE COLOR OF THE DESIGN IS THE SAME THE WAY THE SEAM IS MADE IS THE SAME | THAT'S ABOUT IT |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen. | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69651CE3-B3FD-74 | 419 | 3 | | chi1 | Fem | 31 to 35 | Ruehl | Answer | | 2 Stitching/pockets | THE COLOR IS THE SAME AND THE DESIGN IS THE SAME AND THE COLOR OF THE DESIGN IS THE SAME THE WAY THE SEAM IS MADE IS THE SAME | THAT'S ABOUT IT |
| 69651CE3-B3FD-74 | 419 | 3 | | chi1 | Fem | 31 to 35 | Ruehl | Answer | | 3 | THE COLOR IS THE SAME AND THE DESIGN IS THE SAME AND THE COLOR OF THE DESIGN IS THE SAME THE WAY THE SEAM IS MADE IS THE SAME | THAT'S ABOUT IT |
| 69751686-92FF-E27 | 420 | 3 | | chi1 | Fem | 31 to 35 | TR | Answer | | 1 Stitching (other) | the stiching on the side. there is a double stich going down the outside of the theigh | the color of the stiching bright yellow |
| 69751686-92FF-E27 | 420 | 3 | | chi1 | Fem | 31 to 35 | TR | Anything Else? | | 1 Stitching/pockets | the stiching on the side. there is a double stich going down the outside of the theigh | the color of the stiching bright yellow |
| 69804FFA-C86D-F8l | 421 | 3 | | chi1 | Fem | 41 to 45 | Citizens | Answer | | 1 Stitching/pockets | the way the pocket is and the way it is skin tight | no |
| 69804FFA-C86D-F8l | 421 | 3 | | chi1 | Fem | 41 to 45 | Citizens | Answer | | 2 Fit | the way the pocket is and the way it is skin tight. the way the ride up on the buttocks | no |
| 69804FFA-C86D-F8l | 421 | 3 | | chi1 | Fem | 41 to 45 | Ruehl | Answer | | 1 Fit | | no |
| 69804FFA-C86D-F8l | 421 | 3 | | chi1 | Fem | 41 to 45 | Seven | Answer | | 1 Fit | the are all skin tight | the are all basically the same |
| 69804FFA-C86D-F8l | 421 | 3 | | chi1 | Fem | 41 to 45 | Seven | Anything Else? | | 1 Other | the are all skin tight | the are all basically the same |
| 69804FFA-C86D-F8l | 421 | 3 | | chi1 | Fem | 41 to 45 | TR | Answer | | 1 Fit | they are skin tight | they ride up in the back |
| 69804FFA-C86D-F8l | 421 | 3 | | chi1 | Fem | 41 to 45 | TR | Anything Else? | | 1 | they are skin tight | they ride up in the back |
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Stitching/pockets | the stichingand the back pocket | no |
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 2 | the stichingand the back pocket | no |
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 1 Stitching/pockets | the stiching the pocket and the style | no |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 2 | the stiching the pocket and the style | |
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 3 Style | the stiching the pocket and the style | no |
| 6E08E543-C184-99E | 423 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Other | the ribbing of the jeans on the sides and back and the pocket sizes | no |
| 6E08E543-C184-99E | 423 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Pocket (other) | the ribbing of the jeans on the sides and back and the pocket sizes | no |
| 6E5FC2BB-CF2E-65 | 424 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Design | the design and the way they fit | a/e no |
| 6E5FC2BB-CF2E-65 | 424 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Fit | the design and the way they fit | a/e no |
| 6E7C5283-E010-014 | 425 | 3 | | chi1 | Fem | 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | THE STICHING ON THE POCKET | A/E NO |
| 6F14E86E-BC83-AD | 426 | 3 | | chi1 | Fem | 20 to 25 | Seven | Answer | | 1 Stitching/pockets | the design on the pocket | a/e nothing |
| 6F298843-9575-29B | 427 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 1 Fit | it tight fitting around the thigh like the other one. | nothing else. |
| 6F354450-FE45-AC | 428 | 3 | | chi1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Stitching/pockets | the silching on the pockets and around the pockets. | nothing else. |
| 6F354450-FE45-AC | 428 | 3 | | chi1 | Fem | 31 to 35 | TR | Answer | | 1 Stitching (unspec.) | theres more sitching done, but it looks like its from the same epople that sitched the other one. | nothing else. |
| 737742CF-CD42-C0 | 431 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Color of the jeans, color of the fabric, c | THE COLOR OF THE JEANS AND THE PATTERN ON THE POCKET | NO |
| 737742CF-CD42-C0 | 431 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Stitching/pockets | THE COLOR OF THE JEANS AND THE PATTERN ON THE POCKET | NO |
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Fabric, material,denim | THE MATERIAL AND THE STYLE | THE DESIGN ON THE POCKET |
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Anything Else? | | 1 Stitching/pockets | THE MATERIAL AND THE STYLE | THE DESIGN ON THE POCKET |
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Style | THE MATERIAL AND THE STYLE | THE DESIGN ON THE POCKET |
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 1 Stitching/pockets | THE DESIGN ON THE POCKET AND THE WASH ON THE COLOR | NO |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 2 Color, wash, fading (unspecified) | THE DESIGN ON THE POCKET AND THE WASH ON THE COLOR | NO |
| 74214DC7-9568-B37 | 435 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 1 Stitching/pockets | THE STITCHING ON THE SIDE. | NO |
| 7422B5A4-00DC-18I | 436 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Fit | THE FIT IS THE SAME AND THE COLOR WASH IS THE SAME | NO |
| 7422B5A4-00DC-18I | 436 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Color, wash, fading (unspecified) | THE FIT IS THE SAME AND THE COLOR WASH IS THE SAME | NO |
| 78FD777C-D7DF-7C | 439 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Color, wash, fading (unspecified) | The thread pattern and the color of the thread | no |
| 790ADA19-AEB9-94 | 441 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | look the same. | that is really it. |
| 790ADA19-AEB9-94 | 441 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | | 2 | The thread pattern and the color of the thread look the same. | that is really it. |
| 798CCF6A-D5D9-05 | 444 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Look | they look like theyre from k-mart. the route 66 brand. | nothing else. |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Citizens | Answer | | 1 Fit | the way it is tappered at the legs | the tightness around the behind |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Citizens | Anything Else? | | 1 | the way it is tappered at the legs | the tightness around the behind |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Ruehl | Answer | | 1 Fit | the way it is cut along the leg and the stiching and the tightness around the behind too | no |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Ruehl | Answer | | 2 Stitching (unspec.) | the way it is cut along the leg and the stiching and the tightness around the behind too | no |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | | Answer | | 3 Cut | the way it is cut along the leg and the stiching and the tightness around the behind too | no |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Seven | Answer | | 1 Fit | the tightness around the legs | the tightness around the behind |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Seven | Anything Else? | | 1 | the tightness around the legs | the tightness around the behind |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | TR | Answer | | 1 Fit | the tightness around the legs and the behind and the stiching | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gen: | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem: | 36 to 40 | TR | Answer | | 2 Stitching (unspec.) | the thightness around the legs and the behind and the stiching | no |
| 7F43DD37-9C76-DF | 450 | 3 | | chi1 | Fem: | 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | the thread color and pattern are similar | no |
| 7F43DD37-9C76-DF | 450 | 3 | | chi1 | Fem: | 26 to 30 | Citizens | Answer | | 2 | the thread color and pattern are similar | no |
| 7F43DD37-9C76-DF | 450 | 3 | | chi1 | Fem: | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | the thread color is the same | the patterns look like they ar similiar |
| 7F43DD37-9C76-DF | 450 | 3 | | chi1 | Fem: | 26 to 30 | Ruehl | Anything Else? | | 1 | the thread color is the same | the patterns look like they ar similiar |
| 83F4EDB4-E11D-F0 | 454 | 3 | | chi1 | Fem: | 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | the pocket and it has a fuller figure model | no |
| 83F4EDB4-E11D-F0 | 454 | 3 | | chi1 | Fem: | 26 to 30 | Citizens | Answer | | 2 Other | the pocket and it has a fuller figure model | no |
| 83F4EDB4-E11D-F0 | 454 | 3 | | chi1 | Fem: | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | the pocket and the seam on the side of the pants not the inseam | no |
| 83F4EDB4-E11D-F0 | 454 | 3 | | chi1 | Fem: | 26 to 30 | Ruehl | Answer | | 2 | the pocket and the seam on the side of the pants not the inseam | no |
| 8D479C22-9F98-2B: | 457 | 3 | | chi1 | Fem: | 31 to 35 | Ruehl | Answer | | 1 Stitching (unspec.) | THE STICHING LOOKS SIMILAR | NO |
| 8D6CB995-EEEC-C: | 458 | 3 | | chi1 | Fem: | 36 to 40 | Ruehl | Answer | | 1 Stitching/pockets | THEY BOTH HAVE SIMILAR STICHING ON THE POCKET | NO |
| 8D9102A5-09C2-FC | 459 | 3 | | chi1 | Fem: | 36 to 40 | TR | Answer | | 1 Stitching (unspec.) | i think it is the stitch. | a/e maybe the design |
| 8D9102A5-09C2-FC | 459 | 3 | | chi1 | Fem: | 36 to 40 | TR | Anything Else? | | 1 Design | i think it is the stitch. becasse the masterial looks thin just like the the other one | a/e maybe the design |
| 8DA76E6A-CFBB-B: | 460 | 3 | | chi1 | Fem: | 26 to 30 | Citizens | Answer | | 1 Fabric, material,denim | same type of cut and fit different color,different wash, different style of the pockets. | no |
| 6EB45DDE-A1AA-B: | 502 | 3 | | la1 | Fem: | 20 to 25 | Citizens | Answer | | 1 Cut | same type of cut and fit different color,different wash, different style of the pockets. | no |
| 6EB45DDE-A1AA-B: | 502 | 3 | | la1 | Fem: | 20 to 25 | Citizens | Answer | | 2 Fit | same type of cut and fit different color,different wash, different style of the pockets. | no |
| 6EB45DDE-A1AA-B: | 502 | 3 | | la1 | Fem: | 20 to 25 | Citizens | Answer | | 3 Color, wash, fading (unspecified) | same type of cut and fit different color,different wash, different style of the pockets. | no |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques.Q1Ba Facility | Gen/Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 Citizens | | Answer | | 3 Stitching/pockets | same type of cut and fit different color,different wash, different style of the pockets. | no |
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 Ruehl | | Answer | | 1 Cut | same type of cut and fit kind of the same type of coor just different pockets. | no |
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 Ruehl | | Answer | | 2 Fit | same type of cut and fit kind of the same type of coor just different pockets. | no |
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 Ruehl | | Answer | | 3 Color, wash, fading (unspecified) | same type of cut and fit kind of the same type of coor just different pockets. | no |
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 Ruehl | | Answer | | 3 Stitching/pockets | same type of cut and fit kind of the same type of coor just different pockets. | no |
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 Seven | | Answer | | 1 Cut . | the same type of cut and fit | same kind of color |
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 Seven | | Anything Else? | | 1 Color, wash, fading (unspecified) | the same type of cut and fit | same kind of color |
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 Seven | | Answer | | 2 Fit | the same type of cut and fit | same kind of color |
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 TR | | Answer | | 1 Cut | looks like it has the same cut and fit. | no |
| 6EB45DDE-A1AA-B! 502 | 3 | la1 | Fem 20 to 25 TR | | Answer | | 2 Fit | looks like it has the same cut and fit. | no |
| 73D48B93-B5D0-7A 508 | 3 | la1 | Fem 20 to 25 Ruehl | | Answer | | 1 Stitching/pockets | the same color stitching and the same color denim wash | not really |
| 73D48B93-B5D0-7A 508 | 3 | la1 | Fem 20 to 25 Ruehl | | Answer | | 2 Color of the jeans, color of the fabric, c wash | the same color stitching and the same color denim wash | not really |
| 73F9BED4-DCE5-E! 509 | 3 | la1 | Fem 41 to 45 Ruehl | | Answer | | 1 Cut | it looks like the same cut | thats it |
| 74182986-A6B8-E1E 510 | 3 | la1 | Fem 31 to 35 Ruehl | | Answer | | 1 Stitching/pockets | the way the design is shaped | the way the pockets are shaped |
| 74182986-A6B8-E1E 510 | 3 | la1 | Fem 31 to 35 Ruehl | | Anything Else? | | 1 Pocket (other) | the way the design is shaped | the way the pockets are shaped |
| 745AE084-93AD-96! 511 | 3 | la1 | Fem 36 to 40 Ruehl | | Answer | | 1 Design | its almost the same design | nothing else |
| 78E6B903-D6D0-16! 513 | 3 | la1 | Fem 36 to 40 Citizens | | Answer | | 1 Fabric, material,denim | the fabric and the cut | no |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques.Q1Ba | Facility | Geni Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|
| 78E6B903-D6D0-16I | 513 | 3 | Ia1 | Fem: 36 to 40 | Citizens | Answer | | 2 Cut | the fabric and the cut the cut and the way that | no |
| 78E6B903-D6D0-16I | 513 | 3 | Ia1 | Fem: 36 to 40 | Ruehl | Answer | | 1 Cut | the fabric is made the cut and the way that | no |
| 78E6B903-D6D0-16I | 513 | 3 | Ia1 | Fem: 36 to 40 | Ruehl | Answer | | 2 Fabric, material,denim | the fabric is made | no |
| 79660C53-B388-702 | 516 | 3 | Ia1 | Fem: 36 to 40 | Citizens | Answer | | 1 Stitching/pockets | THEY HAVE SIMILAR POCKETS EXCEPT FOR THE DESIGN SAME DARK DENIM | NO |
| 79660C53-B388-702 | 516 | 3 | Ia1 | Fem: 36 to 40 | Citizens | Answer | | 2 Color of the jeans, color of the fabric, c | THEY HAVE SIMILAR POCKETS EXCEPT FOR THE DESIGN SAME DARK DENIM because they look kind of similar maybe a joint | NO |
| 796C499A-9B8D-96: | 517 | 3 | Ia1 | Fem: 20 to 25 | Ruehl | Answer | | 1 Look | complany | no |
| 796C499A-9B8D-96: | 517 | 3 | Ia1 | Fem: 20 to 25 | Seven | Answer | | 1 Style | has the same style | no |
| 7DFECFEF-9A24-19 | 522 | 3 | Ia1 | Fem: 31 to 35 | Citizens | Answer | | 1 Pocket (other) | the size of the pocket the size and the material | nothing else |
| 7DFECFEF-9A24-19 | 522 | 3 | Ia1 | Fem: 31 to 35 | Ruehl | Answer | | 1 shape and size | look the same the size and the material | no |
| 7DFECFEF-9A24-19 | 522 | 3 | Ia1 | Fem: 31 to 35 | Ruehl | Answer | | 2 Fabric, material,denim | look the same | no |
| 7F122360-C9D8-35: | 526 | 3 | Ia1 | Fem: 20 to 25 | Ruehl | Answer | | 1 Color of the jeans, color of the fabric, c | IT LOOKS LIKE THE COLOR OF THE DENIM LOOKS SIMILAR AND THE CUT OF THE REAR AREA LOOKS THE SAME | NO |
| 7F122360-C9D8-35: | 526 | 3 | Ia1 | Fem: 20 to 25 | Ruehl | Answer | | 2 Cut | IT LOOKS LIKE THE COLOR OF THE DENIM LOOKS SIMILAR AND THE CUT OF THE REAR AREA LOOKS THE SAME | NO |
| 7F122360-C9D8-35: | 526 | 3 | Ia1 | Fem: 20 to 25 | TR | Answer | | 1 Stitching (unspec.) | THE STITCHING AND THE COLOR OF THE DENIM IS KIND OF THE SAME | NO |
| 7F122360-C9D8-35: | 526 | 3 | Ia1 | Fem: 20 to 25 | TR | Answer | | 2 Color of the jeans, color of the fabric, c | THE STITCHING AND THE COLOR OF THE DENIM IS KIND OF THE SAME | NO |
| 88DBDA53-B7D0-3F | 534 | 3 | Ia1 | Fem: 20 to 25 | Ruehl | Answer | | 1 Stitching/pockets | the pocket | thats about it |
| 9E5AE479-CD33-9D | 543 | 3 | Ia1 | Fem: 26 to 30 | Citizens | Answer | | 1 Cut | THE CUT | NO |

**Exhibit 15**
Confusion Survey Responses

| ruld | rid | Ques. | Q1Ba | Facility | Gen⸱ | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9E5AE479-CD33-9D | 543 | 3 | | la1 | Fem⸱ | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | THE SAME THING, THE CUT OF THE POCKET | NO |
| 93C38538-E1E5-AD | 551 | 3 | | la1 | Fem⸱ | 31 to 35 | Citizens | Answer | | 1 Look | they have the same kind of look | thats it |
| 93C38538-E1E5-AD | 551 | 3 | | la1 | Fem⸱ | 31 to 35 | Ruehl | Answer | | 1 Look | they have the same kind of look | thats it |
| A3396207-DD5C-6A | 560 | 3 | | la1 | Fem⸱ | 36 to 40 | Ruehl | Answer | | 1 Stitching/pockets | the pocket stitching | thats all |
| 596F6093-DE88-0B⸱ | 301 | 1 | 1 bos1 | | Fem⸱ | 26 to 30 | | Answer | | Yes | Yes | |
| 596F6093-DE88-0B⸱ | 301 | 2 | 1 bos1 | | Fem⸱ | 26 to 30 | | Answer | | 1 B2 | B2 | |
| 597CECD0-BE54-D⸱ | 302 | 1 | 2 bos1 | | Fem⸱ | 26 to 25 | | Answer | | None | None | |
| 5995EF7C-9C58-56⸱ | 303 | 1 | 3 bos1 | | Fem⸱ | 26 to 30 | | Answer | | Yes | Yes | |
| 5995EF7C-9C58-56⸱ | 303 | 2 | 3 bos1 | | Fem⸱ | 26 to 30 | | Answer | | 1 B1 | B1,B4 | |
| 5995EF7C-9C58-56⸱ | 303 | 2 | 3 bos1 | | Fem⸱ | 26 to 30 | | Answer | | 2 B4 | B1,B4 | |
| 59A8F469-FEDB-38⸱ | 304 | 1 | 4 bos1 | | Fem⸱ | 31 to 35 | | Answer | | None | None | |
| 5E879BD9-044D-59⸱ | 305 | 1 | 1 bos1 | | Fem⸱ | 26 to 30 | | Answer | | Yes | Yes | |
| 5E879BD9-044D-59⸱ | 305 | 2 | 1 bos1 | | Fem⸱ | 26 to 30 | | Answer | | 1 B1 | B1,B2 | |
| 5E879BD9-044D-59⸱ | 305 | 2 | 1 bos1 | | Fem⸱ | 26 to 30 | | Answer | | 2 B2 | B1,B2 | |
| 6DEBACD7-DCBF-B | 306 | 1 | 2 bos1 | | Fem⸱ | 41 to 45 | | Answer | | None | None | |
| 72C4D4F0-B9DA-3F | 307 | 1 | 3 bos1 | | Fem⸱ | 41 to 45 | | Answer | | None | None | |
| 72EFD431-9AB9-C1 | 308 | 1 | 4 bos1 | | Fem⸱ | 41 to 45 | | Answer | | None | None | |
| 72F9475E-D81C-F8⸱ | 309 | 1 | 1 bos1 | | Fem⸱ | 41 to 45 | | Answer | | DK | DK | |
| 730E99A5-F79D-9D⸱ | 310 | 1 | 2 bos1 | | Fem⸱ | 41 to 45 | | Answer | | DK | DK | |
| 73817071-0C67-AF4 | 311 | 1 | 3 bos1 | | Fem⸱ | 41 to 45 | | Answer | | DK | DK | |
| 73951FD7-A637-29C | 313 | 1 | 1 bos1 | | Fem⸱ | 20 to 25 | | Answer | | Yes | Yes | |
| 73951FD7-A637-29C | 313 | 2 | 1 bos1 | | Fem⸱ | 20 to 25 | | Answer | | 1 B2 | B2,B4 | |
| 73951FD7-A637-29C | 313 | 2 | 1 bos1 | | Fem⸱ | 20 to 25 | | Answer | | 2 B4 | B2,B4 | |
| 73C11147-E26E-20⸱ | 314 | 1 | 2 bos1 | | Fem⸱ | 20 to 25 | | Answer | | Yes | Yes | |
| 73C11147-E26E-20⸱ | 314 | 2 | 2 bos1 | | Fem⸱ | 20 to 25 | | Answer | | 1 B2 | B2 | |
| 73DB7910-9477-148 | 315 | 1 | 3 bos1 | | Fem⸱ | 26 to 30 | | Answer | | DK | DK | |
| 786D83BB-B8EB-7F | 316 | 1 | 4 bos1 | | Fem⸱ | 31 to 35 | | Answer | | None | None | |
| 78AC28DC-B6A3-6C | 317 | 1 | 1 bos1 | | Fem⸱ | 31 to 35 | | Answer | | None | None | |
| 7948E126-C30B-84⸱ | 318 | 1 | 2 bos1 | | Fem⸱ | 36 to 40 | | Answer | | None | None | |
| 79521E9C-E504-0A⸱ | 319 | 1 | 3 bos1 | | Fem⸱ | 36 to 40 | | Answer | | DK | DK | |
| 795BE72C-C301-27⸱ | 320 | 1 | 4 bos1 | | Fem⸱ | 36 to 40 | | Answer | | None | None | |
| 79847681-CDC1-0D⸱ | 321 | 1 | 1 bos1 | | Fem⸱ | 31 to 35 | | Answer | | None | None | |
| 798BA22F-982F-9C⸱ | 322 | 1 | 2 bos1 | | Fem⸱ | 36 to 40 | | Answer | | DK | DK | |
| 7E66D343-D587-05⸱ | 323 | 1 | 3 bos1 | | Fem⸱ | 20 to 25 | | Answer | | None | None | |
| 7E6C5181-979C-3C⸱ | 324 | 1 | 4 bos1 | | Fem⸱ | 31 to 35 | | Answer | | None | None | |
| 92939F88-D9D6-D1⸱ | 325 | 1 | 1 bos1 | | Fem⸱ | 31 to 35 | | Answer | | DK | DK | |
| 7E7618D9-B437-AD⸱ | 326 | 1 | 2 bos1 | | Fem⸱ | 26 to 30 | | Answer | | Yes | Yes | |
| 7E7618D9-B437-AD⸱ | 326 | 2 | 2 bos1 | | Fem⸱ | 26 to 30 | | Answer | | 1 B1 | B1 | |
| 82A73490-B315-986 | 327 | 1 | 3 bos1 | | Fem⸱ | 26 to 30 | | Answer | | None | None | |
| 7E74FDB5-DCE8-A⸱ | 328 | 1 | 4 bos1 | | Fem⸱ | 31 to 35 | | Answer | | None | None | |
| 82341383-9005-FF1 | 329 | 1 | 1 bos1 | | Fem⸱ | 36 to 40 | | Answer | | DK | DK | |
| 7E84EC1C-E1A3-02 | 330 | 1 | 2 bos1 | | Fem⸱ | 36 to 40 | | Answer | | None | None | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83680257-F09B-5E5 | 331 | 1 | 3 | bos1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 921351CB-D2AC-82 | 332 | 1 | 4 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 9210DAD1-BB6D-05 | 334 | 1 | 2 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 9216CE7D-CF1F-82 | 335 | 1 | 3 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 923274DF-C0B3-CD | 336 | 1 | 4 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 927B0BE2-D574-10( | 339 | 1 | 3 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 92A5E27D-0EE0-57( | 340 | 1 | 4 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 92B57BC0-9DFC-8E | 341 | 1 | 1 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 92C0395D-B217-06( | 342 | 1 | 2 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 92D7DD64-FC84-DC | 343 | 1 | 3 | bos1 | Fem | 36 to 40 | | Answer | | None | None | |
| 97125 9F6-E153-DFC | 344 | 1 | 4 | bos1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 97125 9F6-E153-DFC | 344 | 2 | 4 | bos1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1 | |
| 9723D73E-B5CA-25 | 345 | 1 | 1 | bos1 | Fem | 25 to 30 | | Answer | | None | None | |
| 9739E294-0868-7BE | 346 | 1 | 2 | bos1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 9739E294-0868-7BE | 346 | 2 | 2 | bos1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 9749A27A-A8F2-5E( | 347 | 1 | 3 | bos1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 9749A27A-A8F2-5E( | 347 | 2 | 3 | bos1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 975AAEB4-D103-49 | 348 | 1 | 4 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 9799E680-D01F-AD( | 349 | 1 | 1 | bos1 | Fem | 36 to 40 | | Answer | | None | None | |
| 97A0AF6D-9D73-99: | 350 | 1 | 2 | bos1 | Fem | 31 to 35 | | Answer | | DK | DK | |
| 97A4BC0B-D77C-F2 | 351 | 1 | 3 | bos1 | Fem | 36 to 40 | | Answer | | None | None | |
| 97E5937C-BA30-A8( | 352 | 1 | 4 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 97EA69E1-0113-A9( | 353 | 1 | 1 | bos1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 97EA69E1-0113-A9( | 353 | 2 | 1 | bos1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 97F2F9D2-FD17-93( | 354 | 1 | 2 | bos1 | Fem | 31 to 35 | | Answer | | DK | DK | |
| 97EFAB45-E840-11( | 355 | 1 | 3 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 97F8767A-C4CE-23( | 356 | 1 | 4 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 9814BD52-994E-9FF | 357 | 1 | 1 | bos1 | Fem | 31 to 35 | | Answer | | DK | DK | |
| 98161F72-ECC1-67( | 358 | 1 | 2 | bos1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 9C737E3E-924C-CA | 359 | 1 | 3 | bos1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 9C737E3E-924C-CA | 359 | 2 | 3 | bos1 | Fem | 26 to 30 | | Answer | 1 | B3 | B3 | |
| 9C7C6E02-EB8F-14 | 360 | 1 | 4 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 5EDF8E1C-BFE6-5F | 401 | 1 | 1 | chi1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 5EDF8E1C-BFE6-5F | 401 | 2 | 1 | chi1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1 | |
| 5EE7D491-A45F-F4( | 402 | 1 | 2 | chi1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 5EE7D491-A45F-F4( | 402 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | 1 | B1 | B1 | |
| 5F2077AD-EA8E-7F | 403 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 5F2B2B09-C9E6-98( | 404 | 1 | 4 | chi1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 5F2B2B09-C9E6-98( | 404 | 1 | 4 | chi1 | Fem | 41 to 45 | | Answer | 1 | B1 | B1,B2 | |
| 5F2B2B09-C9E6-98( | 404 | 2 | 4 | chi1 | Fem | 41 to 45 | | Answer | 2 | B2 | B1,B2 | |
| 636D75BB-E2CE-24 | 405 | 1 | 1 | chi1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 636EBA8F-F74F-A2( | 406 | 1 | 2 | chi1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 63E08275-D327-E3( | 407 | 1 | 3 | chi1 | Fem | 20 to 25 | | Answer | | None | None | |
| 63F82559-C103-0C: | 408 | 1 | 4 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 63F82559-C103-0C: | 408 | 2 | 4 | chi1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques | Q1 | Ba | Facility | Gend | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64076011-950A-CCC | 409 | 1 | 1 | chi1 | | Fem | 31 to 35 | | Answer | | None | None | |
| 6436648D-DE0A-D6 | 410 | 1 | 2 | chi1 | | Fem | 41 to 45 | | Answer | | DK | DK | |
| 642F8FB8-DCA9-92 | 411 | 1 | 3 | chi1 | | Fem | 36 to 40 | | Answer | | None | None | |
| 644DDEC4-F299-57 | 412 | 1 | 4 | chi1 | | Fem | 41 to 45 | | Answer | | DK | DK | |
| 64548862-96D0-FDI | 413 | 1 | 1 | chi1 | | Fem | 36 to 40 | | Answer | | DK | DK | |
| 64556CC6-99DD-64 | 414 | 1 | 2 | chi1 | | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 64556CC6-99DD-64 | 414 | 2 | 2 | chi1 | | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 68B7FE2C-C786-DF | 415 | 1 | 3 | chi1 | | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 68B7FE2C-C786-DF | 415 | 2 | 3 | chi1 | | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 692AD781-0683-915 | 416 | 1 | 4 | chi1 | | Fem | 26 to 30 | | Answer | | None | None | |
| 694CA031-F8E5-B1( | 417 | 1 | 1 | chi1 | | Fem | 20 to 25 | | Answer | | DK | DK | |
| 695A3102-C2D4-BA | 418 | 1 | 2 | chi1 | | Fem | 31 to 35 | | Answer | | None | None | |
| 69651CE3-B3FD-74 | 419 | 1 | 3 | chi1 | | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 69651CE3-B3FD-74 | 419 | 2 | 3 | chi1 | | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 69751686-92FF-E27 | 420 | 1 | 4 | chi1 | | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 69751686-92FF-E27 | 420 | 2 | 4 | chi1 | | Fem | 31 to 35 | | Answer | 1 | B4 | B4 | |
| 69804FFA-C86D-F8I | 421 | 1 | 1 | chi1 | | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 69804FFA-C86D-F8I | 421 | 2 | 1 | chi1 | | Fem | 41 to 45 | | Answer | 1 | B1 | B1,B2,B3,B4 | |
| 69804FFA-C86D-F8I | 421 | 2 | 1 | chi1 | | Fem | 41 to 45 | | Answer | 2 | B2 | B1,B2,B3,B4 | |
| 69804FFA-C86D-F8I | 421 | 2 | 1 | chi1 | | Fem | 41 to 45 | | Answer | 3 | B3 | B1,B2,B3,B4 | |
| 69804FFA-C86D-F8I | 421 | 2 | 1 | chi1 | | Fem | 41 to 45 | | Answer | 4 | B4 | B1,B2,B3,B4 | |
| 69CF6ECB-D694-A5 | 422 | 1 | 2 | chi1 | | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 69CF6ECB-D694-A5 | 422 | 2 | 2 | chi1 | | Fem | 20 to 25 | | Answer | 1 | B2 | B2,B4 | |
| 69CF6ECB-D694-A5 | 422 | 2 | 2 | chi1 | | Fem | 20 to 25 | | Answer | 2 | B4 | B2,B4 | |
| 6E08E543-C184-99E | 423 | 1 | 3 | chi1 | | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6E08E543-C184-99E | 423 | 2 | 3 | chi1 | | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 6E5FC2BB-CF2E-65 | 424 | 1 | 4 | chi1 | | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 6E5FC2BB-CF2E-65 | 424 | 2 | 4 | chi1 | | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 6E7C5283-E010-014 | 425 | 1 | 1 | chi1 | | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6E7C5283-E010-014 | 425 | 2 | 1 | chi1 | | Fem | 26 to 30 | | Answer | 1 | B1 | B1 | |
| 6F14E86E-BC83-AD | 426 | 1 | 2 | chi1 | | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 6F14E86E-BC83-AD | 426 | 2 | 2 | chi1 | | Fem | 20 to 25 | | Answer | 1 | B3 | B3 | |
| 6F296843-9575-29B | 427 | 1 | 3 | chi1 | | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 6F296843-9575-29B | 427 | 2 | 3 | chi1 | | Fem | 20 to 25 | | Answer | 1 | B4 | B4 | |
| 6F354450-FE45-ACl | 428 | 1 | 4 | chi1 | | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 6F354450-FE45-ACl | 428 | 2 | 4 | chi1 | | Fem | 31 to 35 | | Answer | 1 | B2 | B2,B4 | |
| 6F354450-FE45-ACl | 428 | 2 | 4 | chi1 | | Fem | 31 to 35 | | Answer | 2 | B4 | B2,B4 | |
| 733A0E06-DAC8-94 | 429 | 1 | 1 | chi1 | | Fem | 26 to 30 | | Answer | | None | None | |
| 73422C13-BDE0-C1 | 430 | 1 | 2 | chi1 | | Fem | 36 to 40 | | Answer | | DK | DK | |
| 737742CF-CD42-C0 | 431 | 1 | 3 | chi1 | | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 737742CF-CD42-C0 | 431 | 2 | 3 | chi1 | | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 737817C2-FEE3-777 | 432 | 1 | 4 | chi1 | | Fem | 20 to 25 | | Answer | | DK | DK | |
| 738B3112-CCCF-99 | 433 | 1 | 1 | chi1 | | Fem | 20 to 25 | | Answer | | None | None | |
| 74124059-D147-6A3 | 434 | 1 | 2 | chi1 | | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 74124059-D147-6A3 | 434 | 2 | 2 | chi1 | | Fem | 20 to 25 | | Answer | 1 | B2 | B2,B4 | |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74124059-D147-6A3 | 434 | 2 | 2 | chi1 | Fem | 20 to 25 | | Answer | | 2 B4 | B2,B4 | |
| 74214DC7-9568-B37 | 435 | 1 | 3 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 74214DC7-9568-B37 | 435 | 2 | 3 | chi1 | Fem | 20 to 25 | | Answer | | 1 B4 | B4 | |
| 7422B5A4-00DC-18l | 436 | 1 | 4 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 7422B5A4-00DC-18l | 436 | 2 | 4 | chi1 | Fem | 20 to 25 | | Answer | | 1 B2 | B2 | |
| 743B0972-0378-E1C | 437 | 1 | 1 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 788D3023-AC70-55l | 438 | 1 | 2 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 78FD777C-D7DF-7C | 439 | 1 | 3 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 78FD777C-D7DF-7C | 439 | 2 | 3 | chi1 | Fem | 20 to 25 | | Answer | | 1 B2 | B2 | |
| 7905038A-F186-5F5 | 440 | 1 | 4 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 790ADA19-AEB9-94 | 441 | 1 | 1 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 790ADA19-AEB9-94 | 441 | 2 | 1 | chi1 | Fem | 26 to 30 | | Answer | | 1 B2 | B2 | |
| 7921897F-9738-54C | 442 | 1 | 2 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 79441138-B388-DD( | 443 | 1 | 3 | chi1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 798CCF6A-D5D9-05 | 444 | 1 | 4 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 798CCF6A-D5D9-05 | 444 | 2 | 4 | chi1 | Fem | 20 to 25 | | Answer | | 1 B2 | B2 | |
| 79D2239B-F98A-1C( | 445 | 1 | 1 | chi1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 7A05B77D-C7D2-3E | 446 | 1 | 2 | chi1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 7A05B77D-C7D2-3E | 446 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | | 1 B1 | B1,B2,B3,B4 | |
| 7A05B77D-C7D2-3E | 446 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | | 2 B2 | B1,B2,B3,B4 | |
| 7A05B77D-C7D2-3E | 446 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | | 3 B3 | B1,B2,B3,B4 | |
| 7A05B77D-C7D2-3E | 446 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | | 4 B4 | B1,B2,B3,B4 | |
| 7A0C0203-B3E8-C2- | 447 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 7E0300ED-CC1E-7E | 448 | 1 | 4 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 7F3C464B-E72B-90( | 449 | 1 | 1 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 7F43DD37-9C76-DF | 450 | 1 | 2 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 7F43DD37-9C76-DF | 450 | 2 | 2 | chi1 | Fem | 26 to 30 | | Answer | | 1 B1 | B1,B2 | |
| 7F43DD37-9C76-DF | 450 | 2 | 2 | chi1 | Fem | 26 to 30 | | Answer | | 2 B2 | B1,B2 | |
| 7F50738B-04D6-F8( | 451 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 82E65104-F6DD-67( | 452 | 1 | 4 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 82F340D2-D4B6-98/ | 453 | 1 | 1 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 83F4EDB4-E11D-F0 | 454 | 1 | 2 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 83F4EDB4-E11D-F0 | 454 | 2 | 2 | chi1 | Fem | 26 to 30 | | Answer | | 1 B1 | B1,B2 | |
| 83F4EDB4-E11D-F0 | 454 | 2 | 2 | chi1 | Fem | 26 to 30 | | Answer | | 2 B2 | B1,B2 | |
| 87E74CA5-ADC6-1E | 455 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 8D26246D-DF53-7Fl | 456 | 1 | 4 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 8D479C22-9F98-2B( | 457 | 1 | 1 | chi1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 8D479C22-9F98-2B( | 457 | 2 | 1 | chi1 | Fem | 31 to 35 | | Answer | | 1 B2 | B2 | |
| 8D6CB995-EEEC-C: | 458 | 1 | 1 | chi1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 8D6CB995-EEEC-C: | 458 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | | 1 B2 | B2 | |
| 8D9102A5-09C2-FC( | 459 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 8D9102A5-09C2-FC( | 459 | 2 | 3 | chi1 | Fem | 36 to 40 | | Answer | | 1 B4 | B4 | |
| 8DA76E8A-CFBB-B( | 460 | 1 | 4 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 8DA76E8A-CFBB-B( | 460 | 2 | 4 | chi1 | Fem | 26 to 30 | | Answer | | 1 B1 | B1 | |
| 3ABE40D2-E7AC-3( | 201 | 1 | 1 | dal1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 3ABE40D2-E7AC-3C | 201 | 2 | 1 | dal1 | Fem | 41 to 45 | | Answer | 1 | B1 | B1,B2 | |
| 3ABE40D2-E7AC-3C | 201 | 2 | 1 | dal1 | Fem | 41 to 45 | | Answer | 2 | B2 | B1,B2 | |
| 3AE436B7-FB0E-33 | 202 | 1 | 2 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 3AF9A1D5-EFD7-1F | 203 | 1 | 3 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 3AF9A1D5-EFD7-1F | 203 | 2 | 3 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 3B07ADC2-9DBB-CI | 204 | 1 | 4 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 3B59E0C6-CE74-17 | 205 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | None | None | |
| 3B61AF2D-DAC6-2E | 206 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 3B61AF2D-DAC6-2E | 206 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 3B958570-C60D-6F | 207 | 1 | 3 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 3BB39BE7-B009-C7 | 208 | 1 | 4 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3BB39BE7-B009-C7 | 208 | 2 | 4 | dal1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 3BBB57FE-EC6A-8C | 209 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3BBB57FE-EC6A-8C | 209 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1,B2 | |
| 3BBB57FE-EC6A-8C | 209 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 2 | B2 | B1,B2 | |
| 3BDB925E-CCF6-D( | 210 | 1 | 2 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3BDB925E-CCF6-D( | 210 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1,B2,B3,B4 | |
| 3BDB925E-CCF6-D( | 210 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 2 | B2 | B1,B2,B3,B4 | |
| 3BDB925E-CCF6-D( | 210 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 3 | B3 | B1,B2,B3,B4 | |
| 3BDB925E-CCF6-D( | 210 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 4 | B4 | B1,B2,B3,B4 | |
| 3BF8E0B3-AFA9-A0 | 211 | 1 | 3 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 3BF8E0B3-AFA9-A0 | 211 | 2 | 3 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 3BFFBA69-F1F2-A1 | 212 | 1 | 4 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 3BFFBA69-F1F2-A1 | 212 | 2 | 4 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 409D22B9-DAFB-BE | 213 | 1 | 1 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 40A61B76-0C83-FB- | 214 | 1 | 2 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 40B1D304-0C0C-91: | 215 | 1 | 3 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 40B1D304-0C0C-91: | 215 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 1 | B3 | B3 | |
| 40BE4C4B-F92E-DF | 216 | 1 | 4 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 553AF1D4-ED5D-FF | 218 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 553AF1D4-ED5D-FF | 218 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1,B2,B4 | |
| 553AF1D4-ED5D-FF | 218 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 2 | B2 | B1,B2,B4 | |
| 553AF1D4-ED5D-FF | 218 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 3 | B4 | B1,B2,B4 | |
| 558753D9-A397-B3( | 219 | 1 | 3 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 59D94D87-D9D1-2B | 220 | 1 | 4 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 5A067F95-081D-D1( | 221 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 5A067F95-081D-D1( | 221 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 5A3DA7DA-FFC5-8E | 222 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5A3DA7DA-FFC5-8E | 222 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B3 | B3 | |
| 5A51AE59-F54B-D3( | 223 | 1 | 3 | dal1 | Fem | 26 to 30 | | Answer | | None | None | |
| 5E7D07AD-B2B8-6B | 224 | 1 | 4 | dal1 | Fem | 20 to 25 | | Answer | | None | None | |
| 5E9ADBEB-DDA9-4I | 225 | 1 | 1 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5E9ADBEB-DDA9-4I | 225 | 2 | 1 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 5F51D9BF-9695-45F | 226 | 1 | 2 | dal1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 5F51D9BF-9695-45F | 226 | 2 | 2 | dal1 | Fem | 36 to 40 | | Answer | 1 | B4 | B4 | |

**Exhibit 15**
Confusion Survey Responses

| ruld | rid | Ques | Q1Ba | Facility | Gend | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5FC71788-0271-A4 | 227 | 1 | 3 | dal1 | Fem | 26 to 30 | | Answer | | None | None | |
| 5FD5BAE2-BB10-A8 | 228 | 1 | 1 | dal1 | Fem | 26 to 30 | | Answer | | None | None | |
| 5FDA48B5-E2D1-1A | 229 | 1 | 1 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 6428512E-C1A7-1B | 230 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6428512E-C1A7-1B | 230 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 6433387B-E741-B6F | 231 | 1 | 3 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 6433387B-E741-B6F | 231 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1,B2,B3,B4 | |
| 6433387B-E741-B6F | 231 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 2 | B2 | B1,B2,B3,B4 | |
| 6433387B-E741-B6F | 231 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 3 | B3 | B1,B2,B3,B4 | |
| 6433387B-E741-B6F | 231 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 4 | B4 | B1,B2,B3,B4 | |
| 649B5A55-D7C1-37 | 232 | 1 | 4 | dal1 | Fem | 26 to 30 | | Answer | | None | None | |
| 64A969CC-BB20-24 | 233 | 1 | 1 | dal1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 64A969CC-BB20-24 | 233 | 2 | 1 | dal1 | Fem | 36 to 40 | | Answer | 1 | B4 | B4 | |
| 73BA0CD8-A086-46 | 234 | 1 | 2 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 73BA0CD8-A086-46 | 234 | 2 | 2 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 73DB4C53-063E-EF | 235 | 1 | 3 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 73DB4C53-063E-EF | 235 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 740CD4AA-E87C-A4 | 236 | 1 | 4 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 740FBB27-03C0-C6 | 237 | 1 | 1 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 7411BACE-F60B-1A | 238 | 1 | 2 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 7411BACE-F60B-1A | 238 | 2 | 2 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 741C151E-DA09-BD | 239 | 1 | 3 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 741C151E-DA09-BD | 239 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 742444B0-F557-1F3 | 240 | 1 | 4 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 742651A-BA8B-6B | 241 | 1 | 1 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 78EEC666-FF86-F8 | 242 | 1 | 2 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 78EEC666-FF86-F8 | 242 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1 | |
| 78AB1FB9-B860-42 | 245 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 78A5C1B5-94BB-89 | 246 | 1 | 2 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 7E2F8397-05ED-36 | 248 | 1 | 4 | dal1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 7E2F8397-05ED-36 | 248 | 2 | 4 | dal1 | Fem | 41 to 45 | | Answer | 1 | B1 | B1,B4 | |
| 7E2F8397-05ED-36 | 248 | 2 | 4 | dal1 | Fem | 41 to 45 | | Answer | 2 | B4 | B1,B4 | |
| 7E3B373C-E00B-E7 | 249 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 7E3B373C-E00B-E7 | 249 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 1 | B4 | B4 | |
| 82985892-A5B9-566 | 250 | 1 | 2 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 82985892-A5B9-566 | 250 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 82B69984-C30F-141 | 251 | 1 | 3 | dal1 | Fem | 20 to 25 | | Answer | | None | None | |
| 82E2BDFB-94D1-11 | 252 | 1 | 4 | dal1 | Fem | 20 to 25 | | Answer | | None | None | |
| 831650B7-C48C-AD | 253 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 831650B7-C48C-AD | 253 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 837B3564-DA9E-97 | 254 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 837B3564-DA9E-97 | 254 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 8380E1DD-9EB0-B8 | 255 | 1 | 3 | dal1 | Fem | 26 to 30 | | Answer | | None | None | |
| 878CA4DB-0AFD-4E | 257 | 1 | 1 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 8819C6DD-AD25-88 | 257 | 1 | 1 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8819C8DD-AD25-88 | 257 | 2 | 1 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2,B4 | |
| 87BCA4DB-0AFD-4( | 257 | 2 | 1 | dal1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1,B2 | |
| 87BCA4DB-0AFD-4( | 257 | 2 | 1 | dal1 | Fem | 31 to 35 | | Answer | 2 | B2 | B1,B2 | |
| 8819C8DD-AD25-88 | 257 | 2 | 1 | dal1 | Fem | 26 to 30 | | Answer | 2 | B4 | B2,B4 | |
| 92296F70-DE8C-AB | 258 | 1 | 2 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 92A7801F-EADE-5A | 259 | 1 | 3 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 92DABA5B-E1AB-B( | 260 | 1 | 4 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 97F2B72C-FF38-31{ | 261 | 1 | 1 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| A6E20B61-9606-433 | 262 | 1 | 2 | dal1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| A6E20B61-9606-433 | 262 | 2 | 2 | dal1 | Fem | 36 to 40 | | Answer | 1 | B4 | B4 | |
| A7FDA123-D170-12( | 264 | 1 | 4 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| ABE7275E-FFD5-F[ | 265 | 1 | 1 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| ABE7275E-FFD5-F[ | 265 | 2 | 1 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 3555AD47-B4B8-58( | 101 | 1 | 1 | fla1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 3555AD47-B4B8-58( | 101 | 2 | 1 | fla1 | Fem | 41 to 45 | | Answer | 1 | B4 | B4 | |
| 356A25F7-9AD8-E3∢ | 102 | 1 | 2 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 6E2CE4B9-024E-59( | 102 | 2 | 2 | fla1 | Fem | 36 to 40 | | Answer | | None | None | |
| 356A25F7-9AD8-E3∢ | 102 | 2 | 2 | fla1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1,B2 | |
| 356A25F7-9AD8-E3∢ | 102 | 2 | 2 | fla1 | Fem | 20 to 25 | | Answer | 2 | B2 | B1,B2 | |
| 35725970-F434-3A4 | 104 | 1 | 4 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 35725970-F434-3A4 | 104 | 2 | 4 | fla1 | Fem | 31 to 35 | | Answer | 1 | B4 | B4 | |
| 358813D8-92BC-3D( | 105 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 358813D8-92BC-3D( | 105 | 2 | 1 | fla1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 3591471D-A130-5F0 | 106 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 3591471D-A130-5F0 | 106 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1 | |
| 3A92F7D6-D323-10( | 107 | 1 | 3 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3A92F7D6-D323-10( | 107 | 2 | 3 | fla1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1 | |
| 3AA2B838-FFAA-B8 | 108 | 1 | 4 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 3F846281-CB74-788 | 109 | 1 | 1 | fla1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 3F846281-CB74-788 | 109 | 2 | 1 | fla1 | Fem | 36 to 40 | | Answer | 1 | B2 | B2 | |
| 3FB719C2-E12C-80( | 110 | 1 | 2 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3FB719C2-E12C-80( | 110 | 2 | 2 | fla1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 401BA518-02CA-5B( | 111 | 1 | 3 | fla1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 4063737C-0B6B-4EI | 112 | 1 | 4 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 40883E7E-C4F9-DF | 113 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 40AA1382-B06C-F0( | 114 | 1 | 2 | fla1 | Fem | 36 to 40 | | Answer | | None | None | |
| 40959832-D405-C19 | 115 | 1 | 3 | fla1 | Fem | 41 to 45 | | Answer | | None | None | |
| 40A4D480-DD7E-A7 | 116 | 1 | 4 | fla1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 40A4D480-DD7E-A7 | 116 | 2 | 4 | fla1 | Fem | 41 to 45 | | Answer | 1 | B2 | B2 | |
| 49CB8A4A-FA1D-0/ | 117 | 1 | 1 | fla1 | Fem | 36 to 40 | | Answer | | None | None | |
| 4A00B6A8-BD00-C3 | 118 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 4A00B6A8-BD00-C3 | 118 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 4A0F3D80-04A4-D1 | 119 | 1 | 3 | fla1 | Fem | 41 to 45 | | Answer | | None | None | |
| 54CF5A0A-BA61-29' | 120 | 1 | 4 | fla1 | Fem | 31 to 35 | | Answer | | None | None | |
| 55089DEB-003D-DF | 121 | 1 | 1 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55089DEB-003D-DF | 121 | 2 | 1 | fla1 | Fem | 26 to 30 | | Answer | | 1 B2 | B2 | |
| 551246ED-E302-34( | 122 | 1 | 2 | fla1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 551246ED-E302-34( | 122 | 2 | 2 | fla1 | Fem | 41 to 45 | | Answer | | 1 B2 | B2 | |
| 551ECAF2-EBD8-9/ | 123 | 1 | 3 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 551ECAF2-EBD8-9/ | 123 | 2 | 3 | fla1 | Fem | 31 to 35 | | Answer | | 1 B1 | B1 | |
| 553D767B-0573-BDI | 124 | 1 | 4 | fla1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 5945F213-958B-05A | 125 | 1 | 1 | fla1 | Fem | 31 to 35 | | Answer | | None | None | |
| 597D33CC-090C-77. | 126 | 1 | 2 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 597D33CC-090C-77. | 126 | 2 | 2 | fla1 | Fem | 20 to 25 | | Answer | | 1 B2 | B2 | |
| 59CAAA2D-E973-80 | 127 | 1 | 3 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 59CAAA2D-E973-80 | 127 | 2 | 3 | fla1 | Fem | 20 to 25 | | Answer | | 1 B2 | B2 | |
| 59F9E578-A782-F6∕ | 128 | 1 | 4 | fla1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 5E6EBDCD-0ED2-F: | 129 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 5E6EBDCD-0ED2-F: | 129 | 2 | 1 | fla1 | Fem | 20 to 25 | | Answer | | 1 B2 | B2 | |
| 5EB24CDB-D391-45 | 130 | 1 | 2 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 5EC274E0-C782-09: | 131 | 1 | 3 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 5EC274E0-C782-09: | 131 | 2 | 3 | fla1 | Fem | 31 to 35 | | Answer | | 1 B2 | B2 | |
| 5EDDB6FB-02A6-4E | 132 | 1 | 4 | fla1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 5EF2E3CA-FA72-EE | 133 | 1 | 1 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 5EF2E3CA-FA72-EE | 133 | 2 | 1 | fla1 | Fem | 31 to 35 | | Answer | | 1 B2 | B2 | |
| 5F19BF79-D121-DE | 134 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5F19BF79-D121-DE | 134 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | | 1 B2 | B2 | |
| 5F6135BA-CCF7-36 | 135 | 1 | 3 | fla1 | Fem | 41 to 45 | | Answer | | None | None | |
| 5F78C4E0-D4FE-F5 | 136 | 1 | 4 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5F78C4E0-D4FE-F5 | 136 | 2 | 4 | fla1 | Fem | 26 to 30 | | Answer | | 1 B2 | B2 | |
| 636E3C66-F008-CD | 137 | 1 | 1 | fla1 | Fem | 36 to 40 | | Answer | | None | None | |
| 637F9876-98F9-B84 | 138 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 637F9876-98F9-B84 | 138 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | | 1 B2 | B2 | |
| 641C1F50-08CE-6EI | 140 | 1 | 4 | fla1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 641C1F50-08CE-6EI | 140 | 2 | 4 | fla1 | Fem | 36 to 40 | | Answer | | 1 B1 | B1 | |
| 64302205-F032-C35 | 141 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 649A0082-B8AD-AA | 143 | 1 | 3 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 649A0082-B8AD-AA | 143 | 2 | 3 | fla1 | Fem | 26 to 30 | | Answer | | 1 B2 | B2 | |
| 64B4C772-DFDC-AE | 144 | 1 | 4 | fla1 | Fem | 26 to 30 | | Answer | | None | None | |
| 6909725D-C4FD-90( | 145 | 1 | 1 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6909725D-C4FD-90( | 145 | 2 | 1 | fla1 | Fem | 26 to 30 | | Answer | | 1 B2 | B2 | |
| 6938060E-E611-CAI | 146 | 1 | 2 | fla1 | Fem | 31 to 35 | | Answer | | None | None | |
| 694EC69A-A65A-96I | 147 | 1 | 3 | fla1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 6456FC5E-A9BA-9B | 147 | 3 | 3 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 6456FC5E-A9BA-9B | 147 | 2 | 3 | fla1 | Fem | 31 to 35 | | Answer | | 1 B1 | B1 | |
| 695EA12B-B8B8-BF | 148 | 1 | 4 | fla1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 6969E479-CFB6-DB | 149 | 1 | 1 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6969E479-CFB6-DB | 149 | 2 | 1 | fla1 | Fem | 26 to 30 | | Answer | | 1 B2 | B2 | |
| 696D5BA7-034B-A9: | 151 | 1 | 3 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 696D5BA7-034B-A9: | 151 | 2 | 3 | fla1 | Fem | 31 to 35 | | Answer | | 1 B2 | B2 | |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques | Q1Ba | Facility | Gend Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69730133-A98F-9CC | 152 | 1 | 4 | fla1 | Fem 31 to 35 | | Answer | | Yes | Yes | |
| 69730133-A98F-9CC | 152 | 2 | 4 | fla1 | Fem 31 to 35 | | Answer | 1 | B3 | B3,B4 | |
| 69730133-A98F-9CC | 152 | 2 | 4 | fla1 | Fem 31 to 35 | | Answer | 2 | B4 | B3,B4 | |
| 698D14A2-F02A-EFI | 153 | 1 | 1 | fla1 | Fem 31 to 35 | | Answer | | None | None | |
| 69949864-D921-75B | 154 | 1 | 2 | fla1 | Fem 26 to 30 | | Answer | | Yes | Yes | |
| 69949864-D921-75B | 154 | 2 | 2 | fla1 | Fem 31 to 35 | | Answer | 1 | B3 | B3 | |
| 6999353B-EDA0-6EI | 155 | 1 | 3 | fla1 | Fem 31 to 35 | | Answer | | None | None | |
| 699E213B-BDB8-2A | 156 | 1 | 4 | fla1 | Fem 26 to 30 | | Answer | | Yes | Yes | |
| 699E213B-BDB8-2A | 156 | 2 | 4 | fla1 | Fem 26 to 30 | | Answer | 1 | B2 | B2 | |
| 6DEB2F2C-BF08-8B | 157 | 1 | 1 | fla1 | Fem 26 to 30 | | Answer | | Yes | Yes | |
| 6DEB2F2C-BF08-8B | 157 | 2 | 1 | fla1 | Fem 26 to 30 | | Answer | 1 | B2 | B2 | |
| 6DF0905C-BF70-39I | 158 | 1 | 2 | fla1 | Fem 36 to 40 | | Answer | | Yes | Yes | |
| 6DF0905C-BF70-39I | 158 | 2 | 2 | fla1 | Fem 36 to 40 | | Answer | 1 | B1 | B1,B2 | |
| 6DF0905C-BF70-39I | 158 | 2 | 2 | fla1 | Fem 36 to 40 | | Answer | 2 | B2 | B1,B2 | |
| 6E97AB10-F144-A7: | 160 | 1 | 4 | fla1 | Fem 36 to 40 | | Answer | | None | None | |
| 6E97AB10-F144-A7: | 160 | 2 | 4 | fla1 | Fem 36 to 40 | | Answer | 1 | B2 | B2 | |
| 7925476F-DCF5-C9I | 161 | 1 | 1 | fla1 | Fem 20 to 25 | | Answer | | DK | DK | |
| 79321186-CC74-3E | 162 | 1 | 2 | fla1 | Fem 20 to 25 | | Answer | | Yes | Yes | |
| 79321186-CC74-3E | 162 | 2 | 2 | fla1 | Fem 20 to 25 | | Answer | 1 | B2 | B2 | |
| 7946BC33-0526-8AF | 163 | 1 | 3 | fla1 | Fem 20 to 25 | | Answer | | None | None | |
| 7D3D3F33-D6DC-D' | 164 | 1 | 4 | fla1 | Fem 20 to 25 | | Answer | | None | None | |
| 7D555B47-D047-B0: | 165 | 1 | 1 | fla1 | Fem 20 to 25 | | Answer | | Yes | Yes | |
| 7D555B47-D047-B0: | 165 | 2 | 1 | fla1 | Fem 20 to 25 | | Answer | 1 | B2 | B2 | |
| 9C3CE723-A7E7-24 | 166 | 1 | 2 | fla1 | Fem 26 to 30 | | Answer | | Yes | Yes | |
| 9C3CE723-A7E7-24 | 166 | 2 | 2 | fla1 | Fem 26 to 30 | | Answer | 1 | B2 | B2 | |
| 9CDA5781-EA42-B3 | 167 | 1 | 3 | fla1 | Fem 36 to 40 | | Answer | | Yes | Yes | |
| 9CDA5781-EA42-B3 | 167 | 2 | 3 | fla1 | Fem 36 to 40 | | Answer | 1 | B2 | B2 | |
| 6E9D8AE0-EECC-EI | 501 | 1 | 1 | la1 | Fem 36 to 40 | | Answer | | None | None | |
| 6EB45DDE-A1AA-BI | 502 | 1 | 1 | la1 | Fem 20 to 25 | | Answer | | Yes | Yes | |
| 6EB45DDE-A1AA-BI | 502 | 2 | 1 | la1 | Fem 20 to 25 | | Answer | 1 | B1 | B1,B2,B3,B4 | |
| 6EB45DDE-A1AA-BI | 502 | 2 | 1 | la1 | Fem 20 to 25 | | Answer | 2 | B2 | B1,B2,B3,B4 | |
| 6EB45DDE-A1AA-BI | 502 | 2 | 1 | la1 | Fem 20 to 25 | | Answer | 3 | B3 | B1,B2,B3,B4 | |
| 6EB45DDE-A1AA-BI | 502 | 2 | 1 | la1 | Fem 20 to 25 | | Answer | 4 | B4 | B1,B2,B3,B4 | |
| 6ED8125F-AFE2-A3 | 503 | 1 | 3 | la1 | Fem 41 to 45 | | Answer | | None | None | |
| 6EF24126-A402-8AC | 504 | 1 | 4 | la1 | Fem 41 to 45 | | Answer | | None | None | |
| 6F71CC4F-F3FB-A2 | 505 | 1 | 1 | la1 | Fem 41 to 45 | | Answer | | None | None | |
| 6FABBD58-98F2-0E/ | 506 | 1 | 2 | la1 | Fem 41 to 45 | | Answer | | None | None | |
| 6FEDDD56-008D-08 | 507 | 1 | 3 | la1 | Fem 20 to 25 | | Answer | | None | None | |
| 73D48B93-B5D0-7A | 508 | 1 | 4 | la1 | Fem 20 to 25 | | Answer | | Yes | Yes | |
| 73D48B93-B5D0-7A | 508 | 2 | 4 | la1 | Fem 20 to 25 | | Answer | 1 | B2 | B2 | |
| 73F9BED4-DCE5-EE | 509 | 1 | 1 | la1 | Fem 41 to 45 | | Answer | | Yes | Yes | |
| 73F9BED4-DCE5-EE | 509 | 2 | 1 | la1 | Fem 41 to 45 | | Answer | 1 | B2 | B2 | |
| 74182986-A6B8-E1E | 510 | 1 | 2 | la1 | Fem 31 to 35 | | Answer | | Yes | Yes | |
| 74182986-A6B8-E1E | 510 | 2 | 2 | la1 | Fem 31 to 35 | | Answer | 1 | B2 | B2 | |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745AE084-93AD-96! | 511 | 1 | 3 | la1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 745AE084-93AD-96! | 511 | 2 | 2 | la1 | Fem | 36 to 40 | | Answer | 1 | B2 | B2 | |
| 78BD345B-A2D6-14 | 512 | 1 | 4 | la1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 78E6B903-D6D0-16! | 513 | 1 | 1 | la1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 78E6B903-D6D0-16! | 513 | 2 | 1 | la1 | Fem | 36 to 40 | | Answer | 1 | B1 | B1,B2 | |
| 78E6B903-D6D0-16! | 513 | 2 | 1 | la1 | Fem | 36 to 40 | | Answer | 2 | B2 | B1,B2 | |
| 7929617A-9345-8C7 | 514 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 793F5CC3-A8C8-1C | 515 | 1 | 3 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 79660C53-B388-702 | 516 | 1 | 4 | la1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 79660C53-B388-702 | 516 | 2 | 4 | la1 | Fem | 36 to 40 | | Answer | 1 | B1 | B1 | |
| 796C499A-9B8D-96: | 517 | 1 | 1 | la1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 796C499A-9B8D-96: | 517 | 2 | 1 | la1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2,B3 | |
| 796C499A-9B8D-96: | 517 | 2 | 1 | la1 | Fem | 20 to 25 | | Answer | 2 | B3 | B2,B3 | |
| 79B7F5DB-B160-D5 | 518 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 7A487446-9107-F94 | 519 | 1 | 3 | la1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 7A542981-C56D-D0! | 520 | 1 | 4 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| 7A6A271E-E326-D8! | 521 | 1 | 1 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 7DFECFEF-9A24-19 | 522 | 1 | 2 | la1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 7DFECFEF-9A24-19 | 522 | 2 | 2 | la1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1,B2 | |
| 7DFECFEF-9A24-19 | 522 | 2 | 2 | la1 | Fem | 31 to 35 | | Answer | 2 | B2 | B1,B2 | |
| 7EAEA7A5-F892-BF | 523 | 1 | 3 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 7EB97243-C205-B3 | 524 | 1 | 4 | la1 | Fem | 41 to 45 | | Answer | | None | None | |
| 9E508C8B-99BC-23 | 525 | 1 | 1 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| 7F122360-C9D8-352 | 526 | 1 | 1 | la1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 7F122360-C9D8-352 | 526 | 2 | 1 | la1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2,B4 | |
| 7F122360-C9D8-352 | 526 | 2 | 1 | la1 | Fem | 20 to 25 | | Answer | 2 | B4 | B2,B4 | |
| 7F189934-AE91-89! | 527 | 1 | 3 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| A2D2427A-BEC4-B4 | 528 | 1 | 4 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| A2E0672E-FEDB-7C | 529 | 1 | 1 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 83121B26-E2AB-CC | 530 | 1 | 2 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| 833C8B95-E5B4-40! | 531 | 1 | 3 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| A27D8A25-B830-60/ | 532 | 1 | 4 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 847B322F-C0CD-C3 | 533 | 1 | 1 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| 88DBDA53-B7D0-3F | 534 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 88DBDA53-B7D0-3F | 534 | 2 | 2 | la1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 89271B78-FF12-4F0 | 535 | 1 | 3 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| 897E1E71-9AAC-03: | 536 | 1 | 4 | la1 | Fem | 31 to 35 | | Answer | | DK | DK | |
| 9E82064B-B894-BE: | 537 | 1 | 1 | la1 | Fem | 36 to 40 | | Answer | | None | None | |
| 8D992E00-B97F-291 | 538 | 1 | 2 | la1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 8D0DGB1F2-9D36-E2 | 540 | 1 | 4 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| A28BB512-FDD4-86 | 541 | 1 | 1 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| 9EA1B321-EE14-2D | 542 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 9E5AE479-CD33-9D | 543 | 1 | 3 | la1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 9E5AE479-CD33-9D | 543 | 2 | 3 | la1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1,B2 | |
| 9E5AE479-CD33-9D | 543 | 2 | 3 | la1 | Fem | 26 to 30 | | Answer | 2 | B2 | B1,B2 | |

**Exhibit 15**
Confusion Survey Responses

| ruid | rid | Ques. | Q1Ba | Facility | Gen/Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|---------|----------|-------------|---------------|--------------|----------|-------------|
| A2A44B57-CB56-FE | 544 | 1 | 4 | la1 | Fem/26 to 30 | | Answer | | None | None | |
| 8DDF8BFC-A212-7E | 545 | 1 | 1 | la1 | Fem/31 to 35 | | Answer | | None | None | |
| A2EBEACB-00B3-F/ | 546 | 1 | 2 | la1 | Fem/31 to 35 | | Answer | | None | None | |
| A2F59F27-9C47-2AI | 547 | 1 | 3 | la1 | Fem/31 to 35 | | Answer | | None | None | |
| 93067F2E-D403-60E | 548 | 1 | 4 | la1 | Fem/26 to 30 | | Answer | | None | None | |
| A3735F48-0A98-DCI | 549 | 1 | 1 | la1 | Fem/26 to 30 | | Answer | | None | None | |
| 93839C9B-BFE6-1F' | 550 | 1 | 2 | la1 | Fem/31 to 35 | | Answer | | None | None | |
| 93C38538-E1E5-AD | 551 | 1 | 3 | la1 | Fem/31 to 35 | | Answer | | Yes | Yes | |
| 93C38538-E1E5-AD | 551 | 2 | 3 | la1 | Fem/31 to 35 | | Answer | 1 | B1 | B1,B2 | |
| 93C38538-E1E5-AD | 551 | 2 | 3 | la1 | Fem/31 to 35 | | Answer | 2 | B2 | B1,B2 | |
| 9E18E62C-A9DC-66 | 552 | 1 | 4 | la1 | Fem/26 to 30 | | Answer | | None | None | |
| A2716673-DA67-78F | 553 | 1 | 1 | la1 | Fem/36 to 40 | | Answer | | None | None | |
| A252BF3C-F581-85/ | 554 | 1 | 2 | la1 | Fem/36 to 40 | | Answer | | None | None | |
| A2B14910-ABDC-BF | 556 | 1 | 4 | la1 | Fem/36 to 40 | | Answer | | None | None | |
| A34BFBF6-A06D-3C | 557 | 1 | 1 | la1 | Fem/31 to 35 | | Answer | | None | None | |
| A31DF571-D966-EC | 558 | 1 | 2 | la1 | Fem/31 to 35 | | Answer | | None | None | |
| A329A3B8-AE52-9B | 559 | 1 | 3 | la1 | Fem/31 to 35 | | Answer | | None | None | |
| A3396207-DD5C-6A | 560 | 1 | 4 | la1 | Fem/36 to 40 | | Answer | | Yes | Yes | |
| A3396207-DD5C-6A | 560 | 2 | 4 | la1 | Fem/36 to 40 | | Answer | 1 | B2 | B2 | |

**Exhibit 15A**

**Respondent Characteristics**
**(Base = 299)**

| | | % | N |
|---|---|---|---|
| **Gender** | Female | 100.0% | 299 |
| | Total | 100.0% | 299 |
| **Respondent Age** | 20 to 25 | 26.4% | 79 |
| | 26 to 30 | 23.4% | 70 |
| | 31 to 35 | 22.1% | 66 |
| | 36 to 40 | 17.1% | 51 |
| | 41 to 45 | 11.0% | 33 |
| | Total | 100.0% | 299 |
| **Jeans Purchase** | Purchased jeans within last 6 months | 64.5% | 193 |
| | Plan to purchase jeans within next 6 months | 35.5% | 106 |
| | Total | | 299 |
| **Location** | Boston | 18.7% | 56 |
| | Chicago | 20.1% | 60 |
| | Dallas | 20.1% | 60 |
| | Tampa | 21.7% | 65 |
| | Los Angeles | 19.4% | 58 |
| | Total | 100.0% | 299 |

**Exhibit 15B**

Respondent Characteristics
(By Location)
(Base = 299)

| | | Respondent Age | | | | | | Jean Purchase | |
|---|---|---|---|---|---|---|---|---|---|
| | | 20 to 25 | 26 to 30 | 31 to 35 | 36 to 40 | 41 to 45 | Total | Purchased jeans within last 6 months | Plan to purchase jeans within next 6 months |
| Location | Boston (Base = 56) | 23.2% | 25.0% | 25.0% | 16.1% | 10.7% | 100.0% | 83.9% | 16.1% |
| | Chicago (Base = 60) | 25.0% | 25.0% | 20.0% | 20.0% | 10.0% | 100.0% | 78.3% | 21.7% |
| | Dallas (Base = 60) | 23.3% | 23.3% | 21.7% | 18.3% | 13.3% | 100.0% | 56.7% | 43.3% |
| | Tampa (Base = 65) | 30.8% | 24.6% | 18.5% | 15.4% | 10.8% | 100.0% | 38.5% | 61.5% |
| | Los Angeles (Base = 58) | 29.3% | 19.0% | 25.9% | 15.5% | 10.3% | 100.0% | 69.0% | 31.0% |
| | Total    (Base = 299) | 26.4% | 23.4% | 22.1% | 17.1% | 11.0% | 100.0% | 64.5% | 35.5% |

**Exhibit 15C**

**Percentage of Respondents that Said Jeans Were Made,**

**Sponsored, or Endorsed by Same company as First Pair of Jeans**

**(Base = 299)**

Question 1: Do you think that any of these jeans are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

Or,

Do you think that none of these jeans are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

|  | Base | Response |
|---|---|---|
| Yes | 299 | 41.1% (123) |
| None | 299 | 47.2% (141) |
| Don't Know | 299 | 11.7% (35) |

**Exhibit 15D**

**Percentage of Respondents that Said Jeans Were Made,**

**Sponsored, or Endorsed by Same company as First Pair of Jeans**

**(Base = 299)**

Question 2: Which one or ones do you think are made, sponsored or endorsed by the
same company that made the jeans you saw in the first picture?

|          | Base | Response    |
|----------|------|-------------|
| Citizens | 299  | 11.4% (34)  |
| Ruehl    | 299  | 30.8% (92)  |
| Seven    | 299  | 4.0% (12)   |
| TR       | 299  | 8.4% (25)   |

(1): Question asked of respondents who did not indicate "None" in Question 1

(2): Respondents could give multiple answers

**Exhibit 15E**

**Percentage of Respondents that Said Jeans Were Made,**
**Sponsored, or Endorsed by Same company as First Pair of Jeans**
**(Base = 299)**

Question 2: Which one or ones do you think are made, sponsored or endorsed by the
same company that made the jeans you saw in the first picture?



(1): Question asked of respondents who did not indicate "None" in Question 1
(2): Respondents could give multiple answers

**Exhibit 15F**

Percentage of Respondents that Said Jeans Were Made,

Sponsored, or Endorsed by Same company as First Pair of Jeans

Respondents Who Mentioned One Brand or Company of Jeans Exclusively

(Base = 299)

Question 2: Which one or ones do you think are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

|         | Base | Response     |
|---------|------|--------------|
| Citzens | 299  | 4.3% (13)    |
| Ruehl   | 299  | 22.1% (66)   |
| Seven   | 299  | 1.7%  (5)    |
| TR      | 299  | 3.3% (10)    |

(1): Question asked of respondents who did not indicate "None" in Question 1

**Exhibit 15G**

### Association of Jeans to Brand(s) or Company(ies)
### (Base = 299)

Question 3: What is it about this pair of jeans that makes you say that it is made, sponsored or endorsed by
the same company that made the jeans you saw in the first picture?

| Jean | Citizens | Ruehl | Seven | TR |
|---|---|---|---|---|
| Color of the jeans, color of the fabric, color of the denim | 0.7% (2) | 3.3% (10) | 0.0% (0) | 0.7% (2) |
| Color, wash, fading (unspecified) | 0.7% (2) | 4.0% (12) | 0.7% (2) | 0.7% (2) |
| Cut | 1.3% (4) | 4.7% (14) | 0.3% (1) | 0.3% (1) |
| Design | 0.0% (0) | 1.3% (4) | 0.3% (1) | 0.7% (2) |
| Fabric, material, denim | 1.3% (4) | 3.0% (9) | 0.0% (0) | 0.0% (0) |
| Fit | 2.0% (6) | 5.7% (17) | 1.0% (3) | 2.0% (6) |
| Look | 0.3% (1) | 4.7% (14) | 0.3% (1) | 0.0% (0) |
| Other | 0.7% (2) | 2.0% (6) | 1.0% (3) | 0.3% (1) |
| Pocket (other) | 1.0% (3) | 1.7% (5) | 0.0% (0) | 0.3% (1) |
| Quality | 0.3% (1) | 0.0% (0) | 0.0% (0) | 0.0% (0) |
| Shape or size of the pockets | 0.3% (1) | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Stitching (other) | 0.0% (0) | 0.0% (0) | 0.0% (0) | 1.0% (3) |
| Stitching (unspec.) | 1.3% (4) | 4.3% (13) | 0.0% (0) | 1.7% (5) |
| Stitching/pockets | 7.0% (21) | 15.7% (47) | 1.0% (3) | 4.0% (12) |
| Style | 0.3% (1) | 3.0% (9) | 0.7% (2) | 0.3% (1) |
| Texture | 0.3% (1) | 0.3% (1) | 0.3% (1) | 0.0% (0) |
| shape and size | 0.0% (0) | 0.3% (1) | 0.0% (0) | 0.0% (0) |

**Exhibit 15H**

Association of Jeans to Brand(s) or Company(ies)
Respondents Who Mentioned One Brand or Company of Jeans Exclusively
(Base = 299)

Question 3: What is it about this pair of jeans that makes you say that it is made, sponsored or endorsed by
the same company that made the jeans you saw in the first picture?

| Jean | Citizens | Ruehl | Seven | TR |
|---|---|---|---|---|
| Color of the jeans, color of the fabric, color of the denim | 0.7% (2) | 3.0% (9) | 0.0% (0) | 0.0% (0) |
| Color, wash, fading (unspecified) | 0.0% (0) | 3.0% (9) | 0.3% (1) | 0.3% (1) |
| Cut | 0.0% (0) | 2.7% (8) | 0.0% (0) | 0.0% (0) |
| Design | 0.0% (0) | 1.0% (3) | 0.3% (1) | 0.3% (1) |
| Fabric, material, denim | 0.3% (1) | 1.7% (5) | 0.0% (0) | 0.0% (0) |
| Fit | 0.7% (2) | 3.0% (9) | 0.0% (0) | 0.3% (1) |
| Look | 0.0% (0) | 3.7% (11) | 0.3% (1) | 0.0% (0) |
| Other | 0.3% (1) | 2.0% (6) | 0.3% (1) | 0.0% (0) |
| Pocket (other) | 0.0% (0) | 1.3% (4) | 0.0% (0) | 0.0% (0) |
| Shape or size of the pockets | 0.0% (0) | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Stitching (other) | 0.0% (0) | 0.0% (0) | 0.0% (0) | 0.7% (2) |
| Stitching (unspec.) | 0.3% (1) | 3.0% (9) | 0.0% (0) | 0.7% (2) |
| Stitching/pockets | 3.3% (10) | 11.7% (35) | 0.7% (2) | 1.7% (5) |
| Style | 0.0% (0) | 1.7% (5) | 0.0% (0) | 0.0% (0) |
| Texture | 0.3% (1) | 0.0% (0) | 0.3% (1) | 0.0% (0) |

1

**PROOF OF SERVICE**

2       I declare that I am employed in the City and County of San Francisco, California; I am over

3  the age of 18 years and not a party to the within action; my business address is Two Embarcadero

4  Center, Eighth Floor, San Francisco, California 94111.  On the date set forth below, I served a true

5  and accurate copy of the document(s) entitled:  **EXPERT REPORT OF PROFESSOR SANJAY**

6  **SOOD** on the party(ies) in this action by placing said copy(ies) in a sealed envelope each addressed as

7  follows:

8

9

| Rachel R. Davidson, Esq.<br>Michael J. Bettinger, Esq.<br>K&L Gates<br>55 Second Street, Suite 1700<br>San Francisco, CA 94105 | J. Michael Keyes, Esq.<br>K&L Gates<br>618 West Riverside Avenue, Suite 300<br>Spokane, WA 99201 |
|---|---|

10

11

12       ☒   [By First Class Mail]  I am readily familiar with my employer's practice for collecting
and processing documents for mailing with the United States Postal Service.  On the date listed herein,

13  following ordinary business practice, I served the within document(s) at my place of business, by
placing a true copy thereof, enclosed in a sealed envelope, with postage thereon fully prepaid, for

14  collection and mailing with the United States Postal Service where it would be deposited with the
United States Postal Service that same day in the ordinary course of business.

15

16       I declare under penalty of perjury that the foregoing is true and correct and that this declaration
was executed on June 30, 2008 at San Francisco, California.

17

18

19

20                    Gia L. Cincone

21  61416975 v1

22

23

24

25

26

27

28