# EXHIBIT D
# PART 2

Exhibit 8

Fame Survey Jean Photographs
(1=Lee, 2=Levi's(r), 3=Lucky)



**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 1 | 1 bos1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 1 | 1 bos1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 1 | 1 bos1 | Female | 35 to 44 | | 3 | None | None |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 2 | 1 bos1 | Female | 35 to 44 | | 1 | One | One |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 2 | 1 bos1 | Female | 35 to 44 | | 2 | One | One |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 3 | 1 bos1 | Female | 35 to 44 | | 1 | Levi's® | I believe it's levis |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 3 | 1 bos1 | Female | 35 to 44 | | 2 | Levi's® | I believe they are levis |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 1 | 2 bos1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 1 | 2 bos1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 1 | 2 bos1 | Male | 18 to 24 | | 3 | Yes | Yes |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 2 | 2 bos1 | Male | 18 to 24 | | 1 | One | One |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 2 | 2 bos1 | Male | 18 to 24 | | 2 | One | One |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 2 | 2 bos1 | Male | 18 to 24 | | 3 | DK | DK |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 3 | 2 bos1 | Male | 18 to 24 | | 1 | DKNY | i associate it with d k n y |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 3 | 2 bos1 | Male | 18 to 24 | | 2 | Levi's® | that's levis |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 3 | 2 bos1 | Male | 18 to 24 | | 3 | Don't know | I really don't have any. I want to say american rag but I really don't know. |
| 5E992AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 1 | 3 bos1 | Male | 45 to 54 | | 1 | None | None |
| 5E992AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 1 | 3 bos1 | Male | 45 to 54 | | 2 | None | None |
| 5E992AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 1 | 3 bos1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 5E992AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 2 | 3 bos1 | Male | 45 to 54 | | 3 | DK | DK |
| 5E992AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 3 | 3 bos1 | Male | 45 to 54 | | 1 | Levi's® | Levies and Dockers. |
| 5E992AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 3 | 3 bos1 | Male | 45 to 54 | | 2 | Dockers | Levies and Dockers. |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 1 | 1 bos1 | Female | 55 to 64 | | 1 | Yes | Yes |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 1 | 1 bos1 | Female | 55 to 64 | | 2 | Yes | Yes |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 1 | 1 bos1 | Female | 55 to 64 | | 3 | More | More |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 2 | 1 bos1 | Female | 55 to 64 | | 1 | More | More |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 2 | 1 bos1 | Female | 55 to 64 | | 2 | One | One |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 3 | 1 bos1 | Female | 55 to 64 | | 1 | Chic | chic, wrangler, or maybe tommy hilfinger. |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 3 | 1 bos1 | Female | 55 to 64 | | 2 | Wrangler | chic, wrangler, or maybe tommy hilfinger. |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 3 | 1 bos1 | Female | 55 to 64 | | 3 | Tommy Hilfiger | chic, wrangler, or maybe tommy hilfinger. |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 1 | 1 bos1 | Male | 35 to 44 | | 1 | Levi's® | levis |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 1 | 2 bos1 | Male | 35 to 44 | | 1 | Yes | Yes |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 1 | 2 bos1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 1 | 2 bos1 | Male | 35 to 44 | | 3 | One | One |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 2 | 2 bos1 | Male | 35 to 44 | | 1 | One | One |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 2 | 2 bos1 | Male | 35 to 44 | | 2 | One | One |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 3 | 2 bos1 | Male | 35 to 44 | | 1 | Lee | its called lee's |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 3 | 2 bos1 | Male | 35 to 44 | | 1 | Levi's® | levi strauss |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 1 | 3 bos1 | Female | 25 to 34 | | 1 | None | None |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 1 | 3 bos1 | Female | 25 to 34 | | 2 | None | None |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 1 | 3 bos1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 2 | 3 bos1 | Female | 25 to 34 | | 3 | More | More |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 3 | 3 bos1 | Female | 25 to 34 | | 3 | Don't know | I don't know the brands, but more than one,. |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 1 | 1 bos1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 1 | 1 bos1 | Male | 45 to 54 | | 2 | None | None |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 1 | 1 bos1 | Male | 45 to 54 | | 3 | None | None |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 2 | 1 bos1 | Male | 45 to 54 | | 1 | More | More |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 3 | 1 bos1 | Male | 45 to 54 | | 1 | Calvin Klein | calvin klein, jordace |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 3 | 1 bos1 | Male | 45 to 54 | | 2 | Jordache | calvin klein, jordace |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 1 | 2 bos1 | Male | 25 to 34 | | 1 | None | None |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 1 | 2 bos1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 1 | 2 bos1 | Male | 25 to 34 | | 3 | None | None |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 2 | 2 bos1 | Male | 25 to 34 | | 2 | More | More |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 3 | 2 bos1 | Male | 25 to 34 | | 1 | Wrangler | I'd say wrangler and levi |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 3 | 2 bos1 | Male | 25 to 34 | | 2 | Levi's® | I'd say wrangler and levi |
| 6E7FE5DA-AB0B-BFF7-06BB3CF1814C661E | 1309 | 1 | 3 bos1 | Female | 55 to 64 | | 1 | None | None |
| 6E7FE5DA-AB0B-BFF7-06BB3CF1814C661E | 1309 | 1 | 3 bos1 | Female | 55 to 64 | | 2 | None | None |
| 6E7FE5DA-AB0B-BFF7-06BB3CF1814C661E | 1309 | 1 | 3 bos1 | Female | 55 to 64 | | 3 | Yes | Yes |
| 6E7FE5DA-AB0B-BFF7-06BB3CF1814C661E | 1309 | 2 | 3 bos1 | Female | 55 to 64 | | 3 | One | One |
| 6E7FE5DA-AB0B-BFF7-06BB3CF1814C661E | 1309 | 3 | 3 bos1 | Female | 55 to 64 | | 1 | Lee | lees, |
| 6E8A40F5-D332-C808-E2B77F3D30BA031B | 1310 | 1 | 1 bos1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 6E8A40F5-D332-C808-E2B77F3D30BA031B | 1310 | 1 | 1 bos1 | Female | 45 to 54 | | 2 | None | None |
| 6E8A40F5-D332-C808-E2B77F3D30BA031B | 1310 | 1 | 1 bos1 | Female | 45 to 54 | | 3 | None | None |
| 6E8A40F5-D332-C808-E2B77F3D30BA031B | 1310 | 2 | 1 bos1 | Female | 45 to 54 | | 1 | One | One |
| 6E8A40F5-D332-C808-E2B77F3D30BA031B | 1310 | 3 | 1 bos1 | Female | 45 to 54 | | 1 | Bongo | Bongo Jeans it reminds me of. |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 1 | 2 bos1 | Male | 25 to 34 | | 1 | None | None |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 1 | 2 bos1 | Male | 25 to 34 | | 2 | None | None |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 1 | 2 bos1 | Male | 25 to 34 | | 3 | More | More |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 2 | 2 bos1 | Male | 25 to 34 | | 2 | Levi's® | levis,lees |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 3 | 2 bos1 | Male | 25 to 34 | | 2 | Lee | levis,lees |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 1 | 3 bos1 | Female | 55 to 64 | | 1 | None | None |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 1 | 3 bos1 | Female | 55 to 64 | | 2 | DK | DK |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 1 | 3 bos1 | Female | 55 to 64 | | 3 | Yes | Yes |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 2 | 3 bos1 | Female | 55 to 64 | | 2 | DK | DK |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 2 | 3 bos1 | Female | 55 to 64 | | 3 | One | One |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 3 | 3 bos1 | Female | 55 to 64 | | 1 | Wrangler | wranglers |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 3 | 3 bos1 | Female | 55 to 64 | | 1 | Wrangler | wranglers,levis |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 3 | 3 bos1 | Female | 55 to 64 | | 2 | Levi's® | wranglers,levis |
| 72FC04E6-B839-5F5B-C80E5DEE9EABE873 | 1313 | 1 | 1 bos1 | Male | 25 to 34 | | 1 | Yes | Yes |
| 72FC04E6-B839-5F5B-C80E5DEE9EABE873 | 1313 | 1 | 1 bos1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 72FC04E6-B839-5F5B-C80E5DEE9EABE873 | 1313 | 1 | 1 bos1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 72FC04E6-B839-5F5B-C80E5DEE9EABE873 | 1313 | 2 | 1 bos1 | Male | 25 to 34 | | 1 | More | More |
| 72FC04E6-B839-5F5B-C80E5DEE9EABE873 | 1313 | 2 | 1 bos1 | Male | 25 to 34 | | 2 | One | One |
| 72FC04E6-B839-5F5B-C80E5DEE9EABE873 | 1313 | 2 | 1 bos1 | Male | 25 to 34 | | 3 | One | One |
| 72FC04E6-B839-5F5B-C80E5DEE9EABE873 | 1313 | 3 | 1 bos1 | Male | 25 to 34 | | 1 | Levi's®, Wrangler | Levi's, Wrangler |
| 72FC04E6-B839-5F5B-C80E5DEE9EABE873 | 1313 | 3 | 1 bos1 | Male | 25 to 34 | | 2 | Wrangler | Levi's, Wrangler |
| 72FC04E6-B839-5F5B-C80E5DEE9EABE873 | 1313 | 3 | 1 bos1 | Male | 25 to 34 | | 2 | Mecca | Mecca |

**Exhibit 9**
Fame Survey Responses

| ruld | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 3 | | 1 bos1 | Male | 25 to 34 | 3 | 1 | Ralph Lauren | Ralph Lauren Polo |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 3 | | 1 bos1 | Male | 25 to 34 | 3 | 2 | Polo | Ralph Lauren Polo |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 1 | | 2 bos1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 1 | | 2 bos1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 1 | | 2 bos1 | Male | 35 to 44 | 3 | | None | None |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 2 | | 2 bos1 | Male | 35 to 44 | 1 | | DK | DK |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 2 | | 2 bos1 | Male | 35 to 44 | 2 | | DK | DK |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 3 | | 2 bos1 | Male | 35 to 44 | 1 | 1 | Don't know | Don't know |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 3 | | 2 bos1 | Male | 35 to 44 | 2 | 1 | Levi's® | Levi's |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 1 | | 3 bos1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 1 | | 3 bos1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 1 | | 3 bos1 | Male | 35 to 44 | 3 | | Yes | Yes |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 2 | | 3 bos1 | Male | 35 to 44 | 1 | | One | One |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 2 | | 3 bos1 | Male | 35 to 44 | 2 | | One | One |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 2 | | 3 bos1 | Male | 35 to 44 | 3 | | DK | DK |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 3 | | 3 bos1 | Male | 35 to 44 | 1 | 1 | Lee | It reminds me of Lee |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 3 | | 3 bos1 | Male | 35 to 44 | 2 | 1 | Levi's® | Levi's |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 3 | | 3 bos1 | Male | 35 to 44 | 3 | 1 | Don't know | Not sure |
| 7329C78C-0CA4-7E6E-61560920EA5F241B | 1316 | 1 | | 1 bos1 | Male | 25 to 34 | 1 | | None | None |
| 7329C78C-0CA4-7E6E-61560920EA5F241B | 1316 | 1 | | 1 bos1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 7329C78C-0CA4-7E6E-61560920EA5F241B | 1316 | 1 | | 1 bos1 | Male | 25 to 34 | 3 | | One | One |
| 7329C78C-0CA4-7E6E-61560920EA5F241B | 1316 | 2 | | 1 bos1 | Male | 25 to 34 | 1 | | One | One |
| 7329C78C-0CA4-7E6E-61560920EA5F241B | 1316 | 2 | | 1 bos1 | Male | 25 to 34 | 3 | | DK | DK |
| 7329C78C-0CA4-7E6E-61560920EA5F241B | 1316 | 3 | | 1 bos1 | Male | 25 to 34 | 1 | 1 | Levi's® | I believe it's Levi. |
| 7329C78C-0CA4-7E6E-61560920EA5F241B | 1316 | 3 | | 1 bos1 | Male | 25 to 34 | 3 | 1 | Don't know | I'm not sure. |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 1 | | 2 bos1 | Male | 45 to 54 | 1 | | None | None |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 1 | | 2 bos1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 1 | | 2 bos1 | Male | 45 to 54 | 3 | | None | None |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 2 | | 2 bos1 | Male | 45 to 54 | 2 | | One | One |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 3 | | 2 bos1 | Male | 45 to 54 | 2 | 1 | Levi's® | Levi |
| 73B4D8A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 1 | | 1 bos1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 73B4D8A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 1 | | 1 bos1 | Male | 25 to 34 | 2 | | None | None |
| 73B4D8A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 3 | | 1 bos1 | Male | 25 to 34 | 1 | | None | None |
| 73B4D8A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 3 | | 1 bos1 | Male | 25 to 34 | 2 | | DK | DK |
| 73B4D8A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 3 | | 1 bos1 | Male | 25 to 34 | 1 | 1 | Polo | Polo |
| 734D480D-0769-010D-C3817768012943FD | 1319 | 1 | | 1 bos1 | Male | 25 to 34 | 1 | | None | None |
| 734D480D-0769-010D-C3817768012943FD | 1319 | 1 | | 1 bos1 | Male | 25 to 34 | 2 | | None | None |
| 734D480D-0769-010D-C3817768012943FD | 1319 | 1 | | 1 bos1 | Male | 25 to 34 | 3 | | None | None |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 1 | | 2 bos1 | Male | 25 to 34 | 1 | | None | None |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 1 | | 2 bos1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 1 | | 2 bos1 | Male | 25 to 34 | 3 | | None | None |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 2 | | 2 bos1 | Male | 25 to 34 | 2 | | One | One |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 3 | | 2 bos1 | Male | 25 to 34 | 1 | 1 | Wrangler | Wrangler |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 1 | | 3 bos1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 1 | | 3 bos1 | Male | 18 to 24 | 2 | | Yes | Yes |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 1 | | 3 bos1 | Male | 18 to 24 | 3 | | Yes | Yes |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 2 | | 3 bos1 | Male | 18 to 24 | 1 | | One | One |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 2 | | 3 bos1 | Male | 18 to 24 | 2 | | One | One |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 2 | | 3 bos1 | Male | 18 to 24 | 3 | | More | More |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 3 | | 3 bos1 | Male | 18 to 24 | 1 | 1 | Mecca | Mecca |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 3 | | 3 bos1 | Male | 18 to 24 | 2 | 1 | Other | Webs |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 3 | | 3 bos1 | Male | 18 to 24 | 3 | 1 | Levi's® | Levi's, Gap |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 3 | | 3 bos1 | Male | 18 to 24 | 3 | 2 | Gap | Levi's, Gap |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 1 | | 1 bos1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 1 | | 1 bos1 | Male | 18 to 24 | 2 | | Yes | Yes |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 2 | | 1 bos1 | Male | 18 to 24 | 1 | | More | More |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 2 | | 1 bos1 | Male | 18 to 24 | 2 | | More | More |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 1 | 1 | Polo | Polo, Levi's, Tommy Helfiger |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 1 | 2 | Levi's® | Polo, Levi's, Tommy Helfiger |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 1 | 3 | Tommy Hilfiger | Polo, Levi's, Tommy Helfiger |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 2 | 1 | Levi's® | Levi's, Urban Outfitter, Faded Glory |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 2 | 2 | Other | Levi's, Urban Outfitter, Faded Glory |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 2 | 3 | Other | Levi's, Urban Outfitter, Faded Glory |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 3 | 1 | Don't know | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 3 | 2 | Levi's® | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 3 | 3 | Tommy Hilfiger | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 3 | 4 | Polo | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | | 1 bos1 | Male | 18 to 24 | 3 | 5 | Guess | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 1 | | 2 bos1 | Female | 55 to 64 | 1 | | Yes | Yes |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 1 | | 2 bos1 | Female | 55 to 64 | 2 | | Yes | Yes |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 1 | | 2 bos1 | Female | 55 to 64 | 3 | | None | None |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 2 | | 2 bos1 | Female | 55 to 64 | 1 | | DK | DK |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 2 | | 2 bos1 | Female | 55 to 64 | 2 | | One | One |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 3 | | 2 bos1 | Female | 55 to 64 | 1 | 1 | Levi's® | I'll go with Levi's again. |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 3 | | 2 bos1 | Female | 55 to 64 | 2 | 1 | Levi's® | Levi's |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 1 | | 3 bos1 | Male | 35 to 44 | 1 | | None | None |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 1 | | 3 bos1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 1 | | 3 bos1 | Male | 35 to 44 | 3 | | Yes | Yes |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 2 | | 3 bos1 | Male | 35 to 44 | 1 | | One | One |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 2 | | 3 bos1 | Male | 35 to 44 | 2 | | More | More |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 3 | | 3 bos1 | Male | 35 to 44 | 2 | 1 | Levi's® | I think Levi's. |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 3 | | 3 bos1 | Male | 35 to 44 | 3 | 1 | Don't know | I'm not quite sure, there is one called J.W., the Gap and one that I can't think of. |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 1 | | 1 bos1 | Male | 35 to 44 | 3 | | Yes | Yes |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 1 | | 1 bos1 | Male | 35 to 44 | 3 | | Yes | Yes |

Exhibit 9
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 2 | 1 bos1 | Male | 35 to 44 | 1 | | One | One |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 2 | 1 bos1 | Male | 35 to 44 | 2 | | One | One |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 2 | 1 bos1 | Male | 35 to 44 | 3 | | DK | DK |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 3 | 1 bos1 | Male | 35 to 44 | 1 | 1 Lee | Lee Jeans |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 3 | 1 bos1 | Male | 35 to 44 | 2 | 1 Levi's® | Levi's |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 3 | 1 bos1 | Male | 35 to 44 | 3 | 1 Don't know | I don't know. |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 1 | 2 bos1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 1 | 2 bos1 | Male | 18 to 24 | 2 | | Yes | Yes |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 1 | 2 bos1 | Male | 18 to 24 | 3 | | DK | DK |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 2 | 2 bos1 | Male | 18 to 24 | 1 | | One | One |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 2 | 2 bos1 | Male | 18 to 24 | 2 | | More | More |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 2 | 2 bos1 | Male | 18 to 24 | 3 | | DK | DK |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 3 | 2 bos1 | Male | 18 to 24 | 1 | 1 Brooklyn Express | Brooklyn Express |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 3 | 2 bos1 | Male | 18 to 24 | 2 | 1 Levi's® | Levi's, Duffy Jeans and Lee |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 3 | 2 bos1 | Male | 18 to 24 | 2 | 2 Seven | Levi's, Duffy Jeans and Lee |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 3 | 2 bos1 | Male | 18 to 24 | 3 | 1 Don't know | I don't know. |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 1 | 3 bos1 | Female | 45 to 54 | 1 | | Yes | Yes |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 1 | 3 bos1 | Female | 45 to 54 | 2 | | Yes | Yes |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 1 | 3 bos1 | Female | 45 to 54 | 3 | | None | None |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 2 | 3 bos1 | Female | 45 to 54 | 1 | | One | One |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 2 | 3 bos1 | Female | 45 to 54 | 2 | | One | One |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 3 | 3 bos1 | Female | 45 to 54 | 1 | 1 Lee | Probably they are Lee Jeans. |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 3 | 3 bos1 | Female | 45 to 54 | 2 | 1 Levi's® | Probably Levi's. |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 1 | 1 bos1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 1 | 1 bos1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 1 | 1 bos1 | Male | 35 to 44 | 3 | | None | None |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 2 | 1 bos1 | Male | 35 to 44 | 1 | | More | More |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 2 | 1 bos1 | Male | 35 to 44 | 2 | | More | More |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 1 | 1 Levi's® | Levi, Lee, and Wrangler |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 1 | 2 Lee | Levi, Lee, and Wrangler |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 1 | 3 Wrangler | Levi, Lee, and Wrangler |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 2 | 1 Guess | Guess, Gibraud |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 2 | 2 Gibraud | Guess, Gibraud |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 1 | 2 bos1 | Female | 35 to 44 | 1 | | Yes | Yes |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 1 | 2 bos1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 1 | 2 bos1 | Female | 35 to 44 | 3 | | Yes | Yes |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 2 | 2 bos1 | Female | 35 to 44 | 1 | | One | One |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 2 | 2 bos1 | Female | 35 to 44 | 2 | | More | More |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 2 | 2 bos1 | Female | 35 to 44 | 3 | | One | One |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 3 | 2 bos1 | Female | 35 to 44 | 1 | 1 Lee | Lee |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 3 | 2 bos1 | Female | 35 to 44 | 2 | 1 Calvin Klein | Calvin Klein and Levi |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 3 | 2 bos1 | Female | 35 to 44 | 2 | 2 Levi's® | Calvin Klein and Levi |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 3 | 2 bos1 | Female | 35 to 44 | 3 | 1 Jordache | Jordache |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 1 | 3 bos1 | Male | 45 to 54 | 1 | | DK | DK |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 1 | 3 bos1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 1 | 3 bos1 | Male | 45 to 54 | 3 | | DK | DK |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 2 | 3 bos1 | Male | 45 to 54 | 1 | | DK | DK |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 2 | 3 bos1 | Male | 45 to 54 | 2 | | One | One |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 2 | 3 bos1 | Male | 45 to 54 | 3 | | DK | DK |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 3 | 3 bos1 | Male | 45 to 54 | 1 | 1 Don't know | I don't know. |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 3 | 3 bos1 | Male | 45 to 54 | 2 | 1 Wrangler | Wrangler |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 3 | 3 bos1 | Male | 45 to 54 | 3 | 1 Don't know | I don't know. |
| 782A63F1-EE8D-F4C9-653B5B8D5C42C6BF | 1331 | 1 | 1 bos1 | Female | 25 to 34 | 1 | | Yes | Yes |
| 782A63F1-EE8D-F4C9-653B5B8D5C42C6BF | 1331 | 1 | 1 bos1 | Female | 25 to 34 | 2 | | None | None |
| 782A63F1-EE8D-F4C9-653B5B8D5C42C6BF | 1331 | 1 | 1 bos1 | Female | 25 to 34 | 3 | | None | None |
| 782A63F1-EE8D-F4C9-653B5B8D5C42C6BF | 1331 | 2 | 1 bos1 | Female | 25 to 34 | 1 | | More | More |
| 782A63F1-EE8D-F4C9-653B5B8D5C42C6BF | 1331 | 3 | 1 bos1 | Female | 25 to 34 | 1 | 1 Levi's® | I've seen them with Levi's, but I can't think of the other brands. |
| 782A63F1-EE8D-F4C9-653B5B8D5C42C6BF | 1331 | 3 | 1 bos1 | Female | 25 to 34 | 1 | 2 Don't know | I've seen them with Levi's, but I can't think of the other brands. |
| 783A9EE-991A-28DA-E37BC884413E9819 | 1333 | 1 | 3 bos1 | Female | 45 to 54 | 1 | | Yes | Yes |
| 783A9EE-991A-28DA-E37BC884413E9819 | 1333 | 1 | 3 bos1 | Female | 45 to 54 | 2 | | Yes | Yes |
| 783A9EE-991A-28DA-E37BC884413E9819 | 1333 | 1 | 3 bos1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 783A9EE-991A-28DA-E37BC884413E9819 | 1333 | 2 | 3 bos1 | Female | 45 to 54 | 1 | | One | One |
| 783A9EE-991A-28DA-E37BC884413E9819 | 1333 | 2 | 3 bos1 | Female | 45 to 54 | 2 | | One | One |
| 783A9EE-991A-28DA-E37BC884413E9819 | 1333 | 3 | 3 bos1 | Female | 45 to 54 | 1 | 1 Lee | Lee Jeans |
| 783A9EE-991A-28DA-E37BC884413E9819 | 1333 | 3 | 3 bos1 | Female | 45 to 54 | 2 | 1 Levi's® | Levi's |
| 783A9EE-991A-28DA-E37BC884413E9819 | 1333 | 3 | 3 bos1 | Female | 45 to 54 | 3 | 1 Polo | It think it's Polo. |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 1 | 1 bos1 | Female | 45 to 54 | 1 | | Yes | Yes |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 1 | 1 bos1 | Female | 45 to 54 | 2 | | None | None |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 1 | 1 bos1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 2 | 1 bos1 | Female | 45 to 54 | 1 | | More | More |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 2 | 1 bos1 | Female | 45 to 54 | 3 | | DK | DK |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 3 | 1 bos1 | Female | 45 to 54 | 1 | 1 Gibraud | I go to A.J.Wright and get loose fit jeans called Gilbauds, Levi's. |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 3 | 1 bos1 | Female | 45 to 54 | 1 | 2 Levi's® | I go to A.J.Wright and get loose fit jeans called Gilbauds, Levi's. |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 3 | 1 bos1 | Female | 45 to 54 | 3 | 1 Lee | Probably Lee's. |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 1 | 2 bos1 | Female | 35 to 44 | 1 | | Yes | Yes |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 1 | 2 bos1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 1 | 2 bos1 | Female | 35 to 44 | 3 | | Yes | Yes |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 2 | 2 bos1 | Female | 35 to 44 | 1 | | One | One |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 2 | 2 bos1 | Female | 35 to 44 | 2 | | DK | DK |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 3 | 2 bos1 | Female | 35 to 44 | 1 | 1 Lee | Lee's |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 3 | 2 bos1 | Female | 35 to 44 | 2 | 1 Levi's® | Levi's |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 3 | 2 bos1 | Female | 35 to 44 | 3 | 1 Don't know | I'm not quite sure on these. |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 1 | 3 bos1 | Female | 35 to 44 | 1 | | Yes | Yes |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 1 | 3 bos1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 1 | 3 bos1 | Female | 35 to 44 | 3 | | Yes | Yes |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 2 | 3 bos1 | Female | 35 to 44 | 1 | | Yes | Yes |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 2 | 3 bos1 | Female | 35 to 44 | 2 | | One | One |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 2 | 3 bos1 | Female | 35 to 44 | 3 | | More | More |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 3 | 3 bos1 | Female | 35 to 44 | | 1 | 1 Lee | Looks like Lee Jeans. |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 3 | 3 bos1 | Female | 35 to 44 | | 2 | 1 Levi's® | Levi's. |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 3 | 3 bos1 | Female | 35 to 44 | | 3 | 1 AJ Wright | A.J. Wright has them and I have also seen them in Marshalls. |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 3 | 3 bos1 | Female | 35 to 44 | | 3 | 2 Marshall's | A.J. Wright has them and I have also seen them in Marshalls. |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 1 | 1 bos1 | Female | 45 to 54 | | 1 | None | None |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 1 | 1 bos1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 1 | 1 bos1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 2 | 1 bos1 | Female | 45 to 54 | | 3 | One | One |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 2 | 1 bos1 | Female | 45 to 54 | | 3 | One | One |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 3 | 1 bos1 | Female | 45 to 54 | | 1 | 1 Wrangler | Wrangler |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 3 | 1 bos1 | Female | 45 to 54 | | 2 | 1 Don't know | I don't know. |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 1 | 2 bos1 | Male | 35 to 44 | | 1 | Yes | Yes |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 1 | 2 bos1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 1 | 2 bos1 | Male | 35 to 44 | | 3 | DK | DK |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 2 | 2 bos1 | Male | 35 to 44 | | 1 | More | More |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 2 | 2 bos1 | Male | 35 to 44 | | 2 | One | One |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 2 | 2 bos1 | Male | 35 to 44 | | 3 | DK | DK |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 3 | 2 bos1 | Male | 35 to 44 | | 1 | 1 Calvin Klein | Calvin Klein, Sasson or something like that. |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 3 | 2 bos1 | Male | 35 to 44 | | 1 | 2 Sasson | Calvin Klein, Sasson or something like that. |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 3 | 2 bos1 | Male | 35 to 44 | | 2 | 1 Levi's® | Levi's |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 3 | 2 bos1 | Male | 35 to 44 | | 3 | 1 Don't know | I don't know the brand. |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 1 | 3 bos1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 1 | 3 bos1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 1 | 3 bos1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 2 | 3 bos1 | Female | 45 to 54 | | 1 | One | One |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 2 | 3 bos1 | Female | 45 to 54 | | 2 | One | One |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 3 | 3 bos1 | Female | 45 to 54 | | 1 | 1 Lee | Lee Jeans |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 3 | 3 bos1 | Female | 45 to 54 | | 2 | 1 Lucky | I'd say Lucky Jeans |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 1 | 1 bos1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 1 | 1 bos1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 1 | 1 bos1 | Female | 45 to 54 | | 3 | None | None |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 2 | 1 bos1 | Female | 45 to 54 | | 1 | More | More |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 2 | 1 bos1 | Female | 45 to 54 | | 2 | More | More |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 3 | 1 bos1 | Female | 45 to 54 | | 1 | 1 Levi's® | Levi's and Gloria Vanderbilt |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 3 | 1 bos1 | Female | 45 to 54 | | 1 | 2 Gloria Vanderbilt | Levi's and Gloria Vanderbilt |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 3 | 1 bos1 | Female | 45 to 54 | | 2 | 1 Wrangler | Wrangler and generic brands |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 3 | 1 bos1 | Female | 45 to 54 | | 2 | 2 A generic jean | Wrangler and generic brands |
| 7DCEF7E8-A857-AF51-6D343790A189A1A4 | 1341 | 1 | 2 bos1 | Male | 35 to 44 | | 1 | None | None |
| 7DCEF7E8-A857-AF51-6D343790A189A1A4 | 1341 | 1 | 2 bos1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 7DCEF7E8-A857-AF51-6D343790A189A1A4 | 1341 | 1 | 2 bos1 | Male | 35 to 44 | | 3 | None | None |
| 7DCEF7E8-A857-AF51-6D343790A189A1A4 | 1341 | 2 | 2 bos1 | Male | 35 to 44 | | 2 | One | One |
| 7DCEF7E8-A857-AF51-6D343790A189A1A4 | 1341 | 3 | 2 bos1 | Male | 35 to 44 | | 2 | 1 Levi's® | levis |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 1 | 3 bos1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 1 | 3 bos1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 1 | 3 bos1 | Female | 18 to 24 | | 3 | DK | DK |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 2 | 3 bos1 | Female | 18 to 24 | | 1 | One | One |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 2 | 3 bos1 | Female | 18 to 24 | | 2 | One | One |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 2 | 3 bos1 | Female | 18 to 24 | | 3 | DK | DK |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 3 | 3 bos1 | Female | 18 to 24 | | 1 | 1 Lee | Lee Jeans |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 3 | 3 bos1 | Female | 18 to 24 | | 2 | 1 Levi's® | Levi's |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 3 | 3 bos1 | Female | 18 to 24 | | 3 | 1 Other | Maybe a designer jeahn. |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 1 | 1 bos1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 1 | 1 bos1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 1 | 1 bos1 | Female | 25 to 34 | | 3 | DK | DK |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 2 | 1 bos1 | Female | 25 to 34 | | 1 | One | One |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 2 | 1 bos1 | Female | 25 to 34 | | 2 | One | One |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 2 | 1 bos1 | Female | 25 to 34 | | 3 | DK | DK |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 3 | 1 bos1 | Female | 25 to 34 | | 1 | 1 Wrangler | That looks like Wrangler. |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 3 | 1 bos1 | Female | 25 to 34 | | 2 | 1 Levi's® | That I think is Levi's. |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 3 | 1 bos1 | Female | 25 to 34 | | 3 | 1 Don't know | I don't know. |
| 7E96DD58-DEF0-B20D-A701153B6D042A5B | 1344 | 1 | 2 bos1 | Female | 35 to 44 | | 1 | None | None |
| 7E96DD58-DEF0-B20D-A701153B6D042A5B | 1344 | 1 | 2 bos1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 7E96DD58-DEF0-B20D-A701153B6D042A5B | 1344 | 1 | 2 bos1 | Female | 35 to 44 | | 3 | None | None |
| 7E96DD58-DEF0-B20D-A701153B6D042A5B | 1344 | 2 | 2 bos1 | Female | 35 to 44 | | 2 | One | One |
| 7E96DD58-DEF0-B20D-A701153B6D042A5B | 1344 | 3 | 2 bos1 | Female | 35 to 44 | | 2 | 1 Levi's® | levis |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 1 | 3 bos1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 1 | 3 bos1 | Male | 55 to 64 | | 3 | None | None |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 2 | 3 bos1 | Male | 55 to 64 | | 1 | One | One |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 2 | 3 bos1 | Male | 55 to 64 | | 2 | One | One |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 3 | 3 bos1 | Male | 55 to 64 | | 2 | 1 Lee | Lee |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 3 | 3 bos1 | Male | 55 to 64 | | 3 | 1 Levi's® | I think Levi's. |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 1 | 1 bos1 | Female | 25 to 34 | | 1 | DK | DK |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 1 | 1 bos1 | Female | 25 to 34 | | 2 | DK | DK |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 1 | 1 bos1 | Female | 25 to 34 | | 3 | None | None |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 2 | 1 bos1 | Female | 25 to 34 | | 1 | DK | DK |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 2 | 1 bos1 | Female | 25 to 34 | | 2 | DK | DK |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 3 | 1 bos1 | Female | 25 to 34 | | 1 | 1 Guess | maybe guess |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 3 | 1 bos1 | Female | 25 to 34 | | 2 | 1 Lee | maybe lee |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 1 | 2 bos1 | Female | 25 to 34 | | 1 | None | None |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 1 | 2 bos1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 1 | 2 bos1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 2 | 2 bos1 | Female | 25 to 34 | | 2 | More | More |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 2 | 2 bos1 | Female | 25 to 34 | | 3 | One | One |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 3 | 2 bos1 | Female | 25 to 34 | | 2 | 1 Jordache | Jordash, Guess Jeans, Liz Clairborne |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 3 | 2 bos1 | Female | 25 to 34 | | 2 | 2 Guess | Jordash, Guess Jeans, Liz Clairborne |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 3 | 2 bos1 | Female | 25 to 34 | | 2 | 3 Other | Jordash, Guess Jeans, Liz Clairborne |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 3 | 2 bos1 | Female | 25 to 34 | | 3 | 1 Express | Express Jeans |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 1 | | 3 bos1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 1 | | 3 bos1 | Female | 25 to 34 | | 2 | DK | DK |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 1 | | 3 bos1 | Female | 25 to 34 | | 3 | DK | DK |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 2 | | 3 bos1 | Female | 25 to 34 | | 1 | One | One |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 2 | | 3 bos1 | Female | 25 to 34 | | 2 | DK | DK |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 2 | | 3 bos1 | Female | 25 to 34 | | 3 | DK | DK |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 3 | | 3 bos1 | Female | 25 to 34 | | 1 | Levi's® | Women's Levis |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 3 | | 3 bos1 | Female | 25 to 34 | | 2 | I Don't know | I don't know |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 3 | | 3 bos1 | Female | 25 to 34 | | 3 | I Don't know | I don't know |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 1 | | 1 bos1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 1 | | 1 bos1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 1 | | 1 bos1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 2 | | 1 bos1 | Female | 18 to 24 | | 1 | One | One |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 2 | | 1 bos1 | Female | 18 to 24 | | 2 | One | One |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 2 | | 1 bos1 | Female | 18 to 24 | | 3 | More | More |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 3 | | 1 bos1 | Female | 18 to 24 | | 1 | I Old Navy | Old Navy |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 3 | | 1 bos1 | Female | 18 to 24 | | 2 | I Levi's® | Levi's |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 3 | | 1 bos1 | Female | 18 to 24 | | 3 | I Gap | Gap, Levi's |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 3 | | 1 bos1 | Female | 18 to 24 | | 3 | 2 Levi's® | Gap, Levi's |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 1 | | 2 bos1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 1 | | 2 bos1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 1 | | 2 bos1 | Male | 45 to 54 | | 3 | None | None |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 2 | | 2 bos1 | Male | 45 to 54 | | 1 | More | More |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 2 | | 2 bos1 | Male | 45 to 54 | | 2 | DK | DK |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 3 | | 2 bos1 | Male | 45 to 54 | | 1 | 1 Lee | lee, and it looks like female jeans to me. it sort of has a calvin klein look to it. |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 3 | | 2 bos1 | Male | 45 to 54 | | 1 | 2 Other | lee, and it looks like female jeans to me. it sort of has a calvin klein look to it. |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 3 | | 2 bos1 | Male | 45 to 54 | | 3 | 3 Calvin Klein | lee, and it looks like female jeans to me. it sort of has a calvin klein look to it. |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 3 | | 2 bos1 | Male | 45 to 54 | | 2 | 1 Lee | lee jeans |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 1 | | 3 bos1 | Male | 18 to 24 | | 1 | None | None |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 1 | | 3 bos1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 1 | | 3 bos1 | Male | 18 to 24 | | 3 | None | None |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 2 | | 3 bos1 | Male | 18 to 24 | | 2 | One | One |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 3 | | 3 bos1 | Male | 18 to 24 | | 2 | I Levi's® | Levi's |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 1 | | 1 bos1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 1 | | 1 bos1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 1 | | 1 bos1 | Male | 18 to 24 | | 3 | None | None |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 2 | | 1 bos1 | Male | 18 to 24 | | 1 | DK | DK |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 2 | | 1 bos1 | Male | 18 to 24 | | 2 | One | One |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 3 | | 1 bos1 | Male | 18 to 24 | | 1 | I Don't know | dont know |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 3 | | 1 bos1 | Male | 18 to 24 | | 2 | I Levi's® | levis |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 1 | | 2 bos1 | Female | 25 to 34 | | 1 | None | None |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 1 | | 2 bos1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 1 | | 2 bos1 | Female | 25 to 34 | | 3 | None | None |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 2 | | 2 bos1 | Female | 25 to 34 | | 2 | DK | DK |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 3 | | 2 bos1 | Female | 25 to 34 | | 2 | I Don't know | I don't know. |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 1 | | 1 bos1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 1 | | 1 bos1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 1 | | 1 bos1 | Male | 45 to 54 | | 3 | DK | DK |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 2 | | 1 bos1 | Male | 45 to 54 | | 1 | DK | DK |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 2 | | 1 bos1 | Male | 45 to 54 | | 2 | One | One |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 2 | | 1 bos1 | Male | 45 to 54 | | 3 | One | One |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 3 | | 1 bos1 | Male | 45 to 54 | | 1 | I Don't know | Levi's I think. |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 3 | | 1 bos1 | Male | 45 to 54 | | 2 | I Levi's® | Levi's I think. |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 3 | | 1 bos1 | Male | 45 to 54 | | 3 | I Don't know | I don't know. |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 1 | | 2 bos1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 1 | | 2 bos1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 1 | | 2 bos1 | Female | 18 to 24 | | 3 | DK | DK |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 2 | | 2 bos1 | Female | 18 to 24 | | 1 | More | More |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 2 | | 2 bos1 | Female | 18 to 24 | | 2 | One | One |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 2 | | 2 bos1 | Female | 18 to 24 | | 3 | DK | DK |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 3 | | 2 bos1 | Female | 18 to 24 | | 1 | 1 Other | I think I've seen them on a few different pairs, but I can't remember.Maybe Old Navy. |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 3 | | 2 bos1 | Female | 18 to 24 | | 2 | 1 Levi's® | I think it's Levi's |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 3 | | 2 bos1 | Female | 18 to 24 | | 3 | 1 Abercrombie & Fitch | The pocket is faded so it might be Ambrocombe. |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 1 | | 3 bos1 | Female | 18 to 24 | | 1 | None | None |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 1 | | 3 bos1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 1 | | 3 bos1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 2 | | 3 bos1 | Female | 18 to 24 | | 2 | One | One |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 3 | | 3 bos1 | Female | 18 to 24 | | 2 | I American Eagle | american eagle |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 3 | | 3 bos1 | Female | 18 to 24 | | 3 | 1 LEI | lei |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 1 | | 1 bos1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 1 | | 1 bos1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 1 | | 1 bos1 | Male | 55 to 64 | | 3 | None | None |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 2 | | 1 bos1 | Male | 55 to 64 | | 1 | DK | DK |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 2 | | 1 bos1 | Male | 55 to 64 | | 2 | DK | DK |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 3 | | 1 bos1 | Male | 55 to 64 | | 1 | 1 Wrangler | Wrangler |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 3 | | 1 bos1 | Male | 55 to 64 | | 2 | 1 Wrangler | Wrangler |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 1 | | 2 bos1 | Male | 55 to 64 | | 1 | None | None |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 1 | | 2 bos1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 1 | | 2 bos1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 2 | | 2 bos1 | Male | 55 to 64 | | 2 | One | One |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 2 | | 2 bos1 | Male | 55 to 64 | | 3 | One | One |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 3 | | 2 bos1 | Male | 55 to 64 | | 2 | I Levi's® | levis |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 3 | | 2 bos1 | Male | 55 to 64 | | 3 | 1 Sergio Valente | sergio valenti |
| 96D2BD55-B44A-D7E8-FCB9D31CA6819906 | 1360 | 1 | | 3 bos1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 96D2BD55-B44A-D7E8-FCB9D31CA6819906 | 1360 | 1 | | 3 bos1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 96D2BD55-B44A-D7E8-FCB9D31CA6819906 | 1360 | 1 | | 3 bos1 | Female | 35 to 44 | | 3 | None | None |
| 96D2BD55-B44A-D7E8-FCB9D31CA6819906 | 1360 | 2 | | 3 bos1 | Female | 35 to 44 | | 1 | DK | DK |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 96D2BD55-B44A-D7E8-FCB9D31CA6619906 | 1360 | 2 | 3 bos1 | Female | 35 to 44 | 2 | DK | DK |
| 96D2BD55-B44A-D7E8-FCB9D31CA6619906 | 1360 | 3 | 3 bos1 | Female | 35 to 44 | 1 | 1 Wrangler | Wrangler |
| 96D2BD55-B44A-D7E8-FCB9D31CA6619906 | 1360 | 3 | 3 bos1 | Female | 35 to 44 | 2 | 1 Levi's® | Levi I guess. |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 1 | 1 bos1 | Female | 35 to 44 | 1 | None | None |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 1 | 1 bos1 | Female | 35 to 44 | 2 | Yes | Yes |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 1 | 1 bos1 | Female | 35 to 44 | 3 | None | None |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 2 | 1 bos1 | Female | 35 to 44 | 2 | DK | DK |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 3 | 1 bos1 | Female | 35 to 44 | 2 | 1 Don't know | I'm not really sure. |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 1 | 2 bos1 | Male | 55 to 64 | 1 | Yes | Yes |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 1 | 2 bos1 | Male | 55 to 64 | 2 | Yes | Yes |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 1 | 2 bos1 | Male | 55 to 64 | 3 | Yes | Yes |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 2 | 2 bos1 | Male | 55 to 64 | 1 | One | One |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 2 | 2 bos1 | Male | 55 to 64 | 2 | One | One |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 2 | 2 bos1 | Male | 55 to 64 | 3 | One | One |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 3 | 2 bos1 | Male | 55 to 64 | 1 | 1 Lee | lee |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 3 | 2 bos1 | Male | 55 to 64 | 2 | 1 Levi's® | levis |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 3 | 2 bos1 | Male | 55 to 64 | 3 | 1 Calvin Klein | calvin klein |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 1 | 1 chl1 | Male | 18 to 24 | 1 | Yes | Yes |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 1 | 1 chl1 | Male | 18 to 24 | 2 | Yes | Yes |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 1 | 1 chl1 | Male | 18 to 24 | 3 | Yes | Yes |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 2 | 1 chl1 | Male | 18 to 24 | 1 | More | More |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 2 | 1 chl1 | Male | 18 to 24 | 2 | One | One |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 2 | 1 chl1 | Male | 18 to 24 | 3 | One | One |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chl1 | Male | 18 to 24 | 1 | 1 Levi's® | levi, old navy, gap |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chl1 | Male | 18 to 24 | 2 | 2 Old Navy | levi, old navy, gap |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chl1 | Male | 18 to 24 | 3 | 3 Gap | levi, old navy, gap |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chl1 | Male | 18 to 24 | 1 | 1 American Eagle | american eagle |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chl1 | Male | 18 to 24 | 3 | 1 Old Navy | old navy |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 1 | 2 chl1 | Female | 55 to 64 | 1 | DK | DK |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 1 | 2 chl1 | Female | 55 to 64 | 2 | Yes | Yes |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 1 | 2 chl1 | Female | 55 to 64 | 3 | None | None |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 2 | 2 chl1 | Female | 55 to 64 | 1 | DK | DK |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 2 | 2 chl1 | Female | 55 to 64 | 2 | More | More |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 3 | 2 chl1 | Female | 55 to 64 | 1 | 1 Don't know | I DON'T KNOW |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 3 | 2 chl1 | Female | 55 to 64 | 2 | 1 Levi's® | LEVIS, AND I CAN'T THINK OF THE OTHER NAME |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 3 | 2 chl1 | Female | 55 to 64 | 2 | 2 Don't know | LEVIS, AND I CAN'T THINK OF THE OTHER NAME |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 1 | 3 chl1 | Male | 25 to 34 | 1 | Yes | Yes |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 1 | 3 chl1 | Male | 25 to 34 | 2 | Yes | Yes |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 1 | 3 chl1 | Male | 25 to 34 | 3 | None | None |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 2 | 3 chl1 | Male | 25 to 34 | 1 | One | One |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 2 | 3 chl1 | Male | 25 to 34 | 2 | One | One |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 3 | 3 chl1 | Male | 25 to 34 | 1 | 1 Lee | lee jeans |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 3 | 3 chl1 | Male | 25 to 34 | 2 | 1 Levi's® | levi's |
| 63C09C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 1 | 1 chl1 | Female | 55 to 64 | 1 | Yes | Yes |
| 63C09C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 1 | 1 chl1 | Female | 55 to 64 | 2 | None | None |
| 63C09C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 1 | 1 chl1 | Female | 55 to 64 | 3 | DK | DK |
| 63C09C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 2 | 1 chl1 | Female | 55 to 64 | 1 | One | One |
| 63C09C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 2 | 1 chl1 | Female | 55 to 64 | 3 | DK | DK |
| 63C09C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 3 | 1 chl1 | Female | 55 to 64 | 1 | 1 Other | ST. JOHN'S BAY |
| 63C09C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 3 | 1 chl1 | Female | 55 to 64 | 3 | 1 Don't know | I DON'T KNOW |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 1 | 2 chl1 | Female | 25 to 34 | 1 | None | None |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 1 | 2 chl1 | Female | 25 to 34 | 2 | Yes | Yes |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 1 | 2 chl1 | Female | 25 to 34 | 3 | DK | DK |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 2 | 2 chl1 | Female | 25 to 34 | 1 | One | One |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 2 | 2 chl1 | Female | 25 to 34 | 3 | DK | DK |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 3 | 2 chl1 | Female | 25 to 34 | 1 | 1 Levi's® | levi's |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 3 | 2 chl1 | Female | 25 to 34 | 3 | 1 Don't know | I don't know |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 1 | 3 chl1 | Female | 18 to 24 | 1 | Yes | Yes |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 1 | 3 chl1 | Female | 18 to 24 | 2 | None | None |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 1 | 3 chl1 | Female | 18 to 24 | 3 | Yes | Yes |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 2 | 3 chl1 | Female | 18 to 24 | 1 | One | One |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 2 | 3 chl1 | Female | 18 to 24 | 3 | One | One |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 3 | 3 chl1 | Female | 18 to 24 | 1 | 1 Wrangler | wrangler |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 3 | 3 chl1 | Female | 18 to 24 | 3 | 1 Levi's® | levi's |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 1 | 1 chl1 | Female | 35 to 44 | 1 | Yes | Yes |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 1 | 1 chl1 | Female | 35 to 44 | 3 | None | None |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 2 | 1 chl1 | Female | 35 to 44 | 1 | DK | DK |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 2 | 1 chl1 | Female | 35 to 44 | 3 | One | One |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 3 | 1 chl1 | Female | 35 to 44 | 1 | 1 Don't know | don't know |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 3 | 1 chl1 | Female | 35 to 44 | 2 | 1 Levi's® | levi |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 1 | 2 chl1 | Female | 45 to 54 | 1 | Yes | Yes |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 1 | 2 chl1 | Female | 45 to 54 | 2 | Yes | Yes |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 1 | 2 chl1 | Female | 45 to 54 | 3 | Yes | Yes |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 2 | 2 chl1 | Female | 45 to 54 | 1 | One | One |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 2 | 2 chl1 | Female | 45 to 54 | 2 | One | One |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 2 | 2 chl1 | Female | 45 to 54 | 3 | One | One |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 3 | 2 chl1 | Female | 45 to 54 | 1 | 1 Lee | LEES |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 3 | 2 chl1 | Female | 45 to 54 | 2 | 1 Levi's® | LEVI'S |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 3 | 2 chl1 | Female | 45 to 54 | 3 | 1 Don't know | I CAN'T REMEMBER THE NAME |
| 69011988-AD4F-5F23-8180606CE70DB0F7 | 1409 | 1 | 3 chl1 | Female | 18 to 24 | 1 | DK | DK |
| 69011988-AD4F-5F23-8180606CE70DB0F7 | 1409 | 1 | 3 chl1 | Female | 18 to 24 | 2 | Yes | Yes |
| 69011988-AD4F-5F23-8180606CE70DB0F7 | 1409 | 1 | 3 chl1 | Female | 18 to 24 | 3 | Yes | Yes |
| 69011988-AD4F-5F23-8180606CE70DB0F7 | 1409 | 2 | 3 chl1 | Female | 18 to 24 | 2 | DK | DK |
| 69011988-AD4F-5F23-8180606CE70DB0F7 | 1409 | 2 | 3 chl1 | Female | 18 to 24 | 3 | One | One |
| 69011988-AD4F-5F23-8180606CE70DB0F7 | 1409 | 3 | 3 chl1 | Female | 18 to 24 | 2 | 1 Don't know | don't know |
| 69011988-AD4F-5F23-8180606CE70DB0F7 | 1409 | 3 | 3 chl1 | Female | 18 to 24 | 3 | 1 LEI | lei |
| 69011988-AD4F-5F23-8180606CE70DB0F7 | 1409 | 3 | 3 chl1 | Female | 18 to 24 | 2 | 1 Don't know | don't know |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 1 | 1 chl1 | Female | 35 to 44 | 2 | Yes | Yes |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 1 | 1 chl1 | Female | 35 to 44 | 3 | Yes | Yes |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 1 | 1 chl1 | Female | 35 to 44 | 3 | None | None |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 2 | 1 chl1 | Female | 35 to 44 | | 1 | One | One |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 2 | 1 chl1 | Female | 35 to 44 | | 2 | One | One |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 3 | 1 chl1 | Female | 35 to 44 | | 1 | Levi's® | levis |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 3 | 1 chl1 | Female | 35 to 44 | | 2 | 1 Don't know | I don't know |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 1 | 2 chl1 | Male | 18 to 24 | | 1 | DK | DK |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 1 | 2 chl1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 1 | 2 chl1 | Male | 18 to 24 | | 3 | None | None |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 2 | 2 chl1 | Male | 18 to 24 | | 1 | One | One |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 2 | 2 chl1 | Male | 18 to 24 | | 2 | One | One |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 3 | 2 chl1 | Male | 18 to 24 | | 1 | 1 Wrangler | wrangler |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 3 | 2 chl1 | Male | 18 to 24 | | 2 | 1 Levi's® | levi's |
| 6E75378E-EBA9-FF64-0B7122984326AD7D | 1412 | 1 | 3 chl1 | Male | 18 to 24 | | 1 | None | None |
| 6E75378E-EBA9-FF64-0B7122984326AD7D | 1412 | 1 | 3 chl1 | Male | 18 to 24 | | 2 | None | None |
| 6E75378E-EBA9-FF64-0B7122984326AD7D | 1412 | 1 | 3 chl1 | Male | 18 to 24 | | 3 | None | None |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 1 | 1 chl1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 1 | 1 chl1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 1 | 1 chl1 | Female | 18 to 24 | | 3 | DK | DK |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 2 | 1 chl1 | Female | 18 to 24 | | 1 | DK | DK |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 2 | 1 chl1 | Female | 18 to 24 | | 2 | One | One |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 2 | 1 chl1 | Female | 18 to 24 | | 3 | DK | DK |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 3 | 1 chl1 | Female | 18 to 24 | | 1 | 1 Don't know | I don't know. |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 3 | 1 chl1 | Female | 18 to 24 | | 2 | 1 Levi's® | levi's |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 3 | 1 chl1 | Female | 18 to 24 | | 3 | 1 Don't know | I just don't know. |
| 6ED8B10B-A89C-AC8B-261C95395D28C29D | 1414 | 1 | 2 chl1 | Female | 55 to 64 | | 1 | Yes | Yes |
| 6ED8B10B-A89C-AC8B-261C95395D28C29D | 1414 | 1 | 2 chl1 | Female | 55 to 64 | | 2 | Yes | Yes |
| 6ED8B10B-A89C-AC8B-261C95395D28C29D | 1414 | 1 | 2 chl1 | Female | 55 to 64 | | 3 | DK | DK |
| 6ED8B10B-A89C-AC8B-261C95395D28C29D | 1414 | 2 | 2 chl1 | Female | 55 to 64 | | 1 | One | One |
| 6ED8B10B-A89C-AC8B-261C95395D28C29D | 1414 | 2 | 2 chl1 | Female | 55 to 64 | | 2 | One | One |
| 6ED8B10B-A89C-AC8B-261C95395D28C29D | 1414 | 2 | 2 chl1 | Female | 55 to 64 | | 3 | DK | DK |
| 6ED8B10B-A89C-AC8B-261C95395D28C29D | 1414 | 3 | 2 chl1 | Female | 55 to 64 | | 1 | 1 Other | relivity |
| 6ED8B10B-A89C-AC8B-261C95395D28C29D | 1414 | 3 | 2 chl1 | Female | 55 to 64 | | 2 | 1 Lee | lee |
| 6ED8B10B-A89C-AC8B-261C95395D28C29D | 1414 | 3 | 2 chl1 | Female | 55 to 64 | | 3 | 1 Don't know | I don't know |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 1 | 3 chl1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 1 | 3 chl1 | Male | 18 to 24 | | 2 | None | None |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 1 | 3 chl1 | Male | 18 to 24 | | 3 | Yes | Yes |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 2 | 3 chl1 | Male | 18 to 24 | | 1 | DK | DK |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 2 | 3 chl1 | Male | 18 to 24 | | 3 | More | More |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 3 | 3 chl1 | Male | 18 to 24 | | 1 | 1 Don't know | I on't know. |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 3 | 3 chl1 | Male | 18 to 24 | | 3 | 1 Arizona | arizona, jenco |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 3 | 3 chl1 | Male | 18 to 24 | | 3 | 2 Jenco | arizona, jenco |
| 6EF78F0D-BDB9-1010-7D81A459933EFFD0 | 1416 | 1 | 1 chl1 | Female | 18 to 24 | | 1 | DK | DK |
| 6EF78F0D-BDB9-1010-7D81A459933EFFD0 | 1416 | 1 | 1 chl1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 6EF78F0D-BDB9-1010-7D81A459933EFFD0 | 1416 | 1 | 1 chl1 | Female | 18 to 24 | | 3 | None | None |
| 6EF78F0D-BDB9-1010-7D81A459933EFFD0 | 1416 | 2 | 1 chl1 | Female | 18 to 24 | | 1 | One | One |
| 6EF78F0D-BDB9-1010-7D81A459933EFFD0 | 1416 | 2 | 1 chl1 | Female | 18 to 24 | | 2 | One | One |
| 6EF78F0D-BDB9-1010-7D81A459933EFFD0 | 1416 | 3 | 1 chl1 | Female | 18 to 24 | | 1 | 1 Paris Blues | paris blue |
| 6EF78F0D-BDB9-1010-7D81A459933EFFD0 | 1416 | 3 | 1 chl1 | Female | 18 to 24 | | 2 | 1 Old Navy | old navy |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 1 | 2 chl1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 1 | 2 chl1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 1 | 2 chl1 | Female | 45 to 54 | | 3 | None | None |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 2 | 2 chl1 | Female | 45 to 54 | | 1 | One | One |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 2 | 2 chl1 | Female | 45 to 54 | | 2 | More | More |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 3 | 2 chl1 | Female | 45 to 54 | | 1 | 1 Gloria Vanderbilt | gloria vanderbilt |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 3 | 2 chl1 | Female | 45 to 54 | | 2 | 1 Levi's® | levi's, lee jeans |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 3 | 2 chl1 | Female | 45 to 54 | | 2 | 2 Lee | levi's, lee jeans |
| 735A158-DF21-4D09-968D49762BC7C42D | 1418 | 1 | 3 chl1 | Female | 25 to 34 | | 1 | None | None |
| 735A158-DF21-4D09-968D49762BC7C42D | 1418 | 1 | 3 chl1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 735A158-DF21-4D09-968D49762BC7C42D | 1418 | 1 | 3 chl1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 735A158-DF21-4D09-968D49762BC7C42D | 1418 | 2 | 3 chl1 | Female | 25 to 34 | | 2 | One | One |
| 735A158-DF21-4D09-968D49762BC7C42D | 1418 | 2 | 3 chl1 | Female | 25 to 34 | | 3 | DK | DK |
| 735A158-DF21-4D09-968D49762BC7C42D | 1418 | 3 | 3 chl1 | Female | 25 to 34 | | 2 | 1 Levi's® | levi's |
| 735A158-DF21-4D09-968D49762BC7C42D | 1418 | 3 | 3 chl1 | Female | 25 to 34 | | 3 | 1 Don't know | some designer name I don't know the name. |
| 735D F223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 1 | 1 chl1 | Female | 55 to 64 | | 1 | None | None |
| 735D F223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 1 | 1 chl1 | Female | 55 to 64 | | 2 | Yes | Yes |
| 735D F223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 1 | 1 chl1 | Female | 55 to 64 | | 3 | None | None |
| 735D F223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 2 | 1 chl1 | Female | 55 to 64 | | 2 | One | One |
| 735D F223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 3 | 1 chl1 | Female | 55 to 64 | | 2 | 1 Don't know | I dont know. |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 1 | 2 chl1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 1 | 2 chl1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 2 | 2 chl1 | Female | 45 to 54 | | 1 | More | More |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 2 | 2 chl1 | Female | 45 to 54 | | 2 | More | More |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 2 | 2 chl1 | Female | 45 to 54 | | 3 | DK | DK |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 3 | 2 chl1 | Female | 45 to 54 | | 1 | 1 Jordache | jordache |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 3 | 2 chl1 | Female | 45 to 54 | | 2 | 1 Levi's® | levi |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 3 | 2 chl1 | Female | 45 to 54 | | 3 | 1 Don't know | dont know |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 1 | 3 chl1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 1 | 3 chl1 | Female | 35 to 44 | | 2 | DK | DK |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 1 | 3 chl1 | Female | 35 to 44 | | 3 | One | One |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 2 | 3 chl1 | Female | 35 to 44 | | 1 | One | One |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 2 | 3 chl1 | Female | 35 to 44 | | 2 | One | One |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 3 | 3 chl1 | Female | 35 to 44 | | 1 | 1 Lee | lee |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 3 | 3 chl1 | Female | 35 to 44 | | 2 | 1 Levi's® | levi's |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 3 | 3 chl1 | Female | 35 to 44 | | 2 | 1 Wrangler | wrangler |
| 7374C85A-F52C-3F66-9708FBECB6104DFE | 1422 | 1 | 1 chl1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 7374C85A-F52C-3F66-9708FBECB6104DFE | 1422 | 1 | 1 chl1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 7374C85A-F52C-3F66-9708FBECB6104DFE | 1422 | 1 | 1 chl1 | Female | 25 to 34 | | 3 | DK | DK |
| 7374C85A-F52C-3F66-9708FBECB6104DFE | 1422 | 2 | 1 chl1 | Female | 25 to 34 | | 1 | DK | DK |
| 7374C85A-F52C-3F66-9708FBECB6104DFE | 1422 | 2 | 1 chl1 | Female | 25 to 34 | | 2 | DK | DK |
| 7374C85A-F52C-3F66-9708FBECB6104DFE | 1422 | 3 | 1 chl1 | Female | 25 to 34 | | 1 | 1 Arizona | Arizona |
| 7374C85A-F52C-3F66-9708FBECB6104DFE | 1422 | 3 | 1 chl1 | Female | 25 to 34 | | 2 | 1 Levi's® | Levi's |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 7374C85A-F52C-3F66-970BFBECB6104DFE | 1422 | 3 | | 1 chl1 | Female | 25 to 34 | | 3 | 1 Don't know | I really don't know. |
| 738845E2-C4FA-DFCE-571DD04A6A8AB6FFE | 1424 | 1 | | 3 chl1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 738845E2-C4FA-DFCE-571DD04A6A8AB6FFE | 1424 | 1 | | 3 chl1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 738845E2-C4FA-DFCE-571DD04A6A8AB6FFE | 1424 | 1 | | 3 chl1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 738845E2-C4FA-DFCE-571DD04A6A8AB6FFE | 1424 | 2 | | 3 chl1 | Female | 18 to 24 | | 1 | One | One |
| 738845E2-C4FA-DFCE-571DD04A6A8AB6FFE | 1424 | 2 | | 3 chl1 | Female | 18 to 24 | | 2 | One | One |
| 738845E2-C4FA-DFCE-571DD04A6A8AB6FFE | 1424 | 2 | | 3 chl1 | Female | 18 to 24 | | 3 | One | One |
| 738845E2-C4FA-DFCE-571DD04A6A8AB6FFE | 1424 | 3 | | 3 chl1 | Female | 18 to 24 | | 1 | Lee | LEE |
| 738845E2-C4FA-DFCE-571DD04A6A8AB6FFE | 1424 | 3 | | 3 chl1 | Female | 18 to 24 | | 2 | 1 Levi's® | LEVI'S |
| 738845E2-C4FA-DFCE-571DD04A6A8AB6FFE | 1424 | 3 | | 3 chl1 | Female | 18 to 24 | | 3 | 1 JCPenney | J.C. PENNEY |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 1 | | 1 chl1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 1 | | 1 chl1 | Male | 18 to 24 | | 2 | None | None |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 1 | | 1 chl1 | Male | 18 to 24 | | 3 | Yes | Yes |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 2 | | 1 chl1 | Male | 18 to 24 | | 1 | More | More |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 2 | | 1 chl1 | Male | 18 to 24 | | 3 | One | One |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 3 | | 1 chl1 | Male | 18 to 24 | | 1 | 1 Levi's® | LEVI'S, GUESS |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 3 | | 1 chl1 | Male | 18 to 24 | | 2 | Guess | LEVI'S, GUESS |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 3 | | 1 chl1 | Male | 18 to 24 | | 1 | 1 Don't know | I DON'T KNOW THE NAME. |
| 73A642C8-C51B-6A78-C71E73F243E0A18E | 1426 | 1 | | 2 chl1 | Female | 35 to 44 | | 1 | None | None |
| 73A642C8-C51B-6A78-C71E73F243E0A18E | 1426 | 1 | | 2 chl1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 73A642C8-C51B-6A78-C71E73F243E0A18E | 1426 | 1 | | 2 chl1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 73A642C8-C51B-6A78-C71E73F243E0A18E | 1426 | 2 | | 2 chl1 | Female | 35 to 44 | | 2 | One | One |
| 73A642C8-C51B-6A78-C71E73F243E0A18E | 1426 | 2 | | 2 chl1 | Female | 35 to 44 | | 3 | DK | DK |
| 73A642C8-C51B-6A78-C71E73F243E0A18E | 1426 | 3 | | 2 chl1 | Female | 35 to 44 | | 2 | 1 Don't know | DONT KNOW |
| 73A642C8-C51B-6A78-C71E73F243E0A18E | 1426 | 3 | | 2 chl1 | Female | 35 to 44 | | 1 | None | NONE |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 1 | | 3 chl1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 1 | | 3 chl1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 1 | | 3 chl1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 2 | | 3 chl1 | Female | 45 to 54 | | 1 | One | One |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 2 | | 3 chl1 | Female | 45 to 54 | | 2 | More | More |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 2 | | 3 chl1 | Female | 45 to 54 | | 3 | DK | DK |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 3 | | 3 chl1 | Female | 45 to 54 | | 1 | 1 Levi's® | levis |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 3 | | 3 chl1 | Female | 45 to 54 | | 2 | 1 Levi's® | i would say levis again. |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 3 | | 3 chl1 | Female | 45 to 54 | | 3 | 1 Sonoma | probably sonoma. |
| 73D35F0A-B88F-369E-7355C9E713FDC90F | 1428 | 1 | | 1 chl1 | Male | 25 to 34 | | 1 | None | None |
| 73D35F0A-B88F-369E-7355C9E713FDC90F | 1428 | 1 | | 1 chl1 | Male | 25 to 34 | | 2 | None | None |
| 73D35F0A-B88F-369E-7355C9E713FDC90F | 1428 | 1 | | 1 chl1 | Male | 25 to 34 | | 3 | None | None |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 1 | | 2 chl1 | Female | 45 to 54 | | 1 | None | None |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 1 | | 2 chl1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 1 | | 2 chl1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 2 | | 2 chl1 | Female | 45 to 54 | | 2 | One | One |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 2 | | 2 chl1 | Female | 45 to 54 | | 3 | One | One |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 3 | | 2 chl1 | Female | 45 to 54 | | 2 | 1 Levi's® | LEVI'S |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 3 | | 2 chl1 | Female | 45 to 54 | | 3 | 1 Lucky | LUCKY |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 1 | | 3 chl1 | Female | 35 to 44 | | 1 | None | None |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 1 | | 3 chl1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 1 | | 3 chl1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 2 | | 3 chl1 | Female | 35 to 44 | | 2 | One | One |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 2 | | 3 chl1 | Female | 35 to 44 | | 3 | One | One |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 3 | | 3 chl1 | Female | 35 to 44 | | 2 | 1 Levi's® | LEVI'S |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 3 | | 3 chl1 | Female | 35 to 44 | | 3 | 1 Don't know | CAN'T THINK OF THE NAME. |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 1 | | 1 chl1 | Female | 45 to 54 | | 2 | DK | DK |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 1 | | 1 chl1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 1 | | 1 chl1 | Female | 45 to 54 | | 3 | None | None |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 2 | | 1 chl1 | Female | 45 to 54 | | 1 | DK | DK |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 2 | | 1 chl1 | Female | 45 to 54 | | 2 | More | More |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 3 | | 1 chl1 | Female | 45 to 54 | | 1 | 1 Don't know | DONT KNOW |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 3 | | 1 chl1 | Female | 45 to 54 | | 2 | 1 Levi's® | LEVI , LEE |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 3 | | 1 chl1 | Female | 45 to 54 | | 2 | Lee | LEVI , LEE |
| 7400B877-9BE2-F764-838CC790F1DB396F | 1432 | 1 | | 2 chl1 | Male | 25 to 34 | | 2 | None | None |
| 7400B877-9BE2-F764-838CC790F1DB396F | 1432 | 1 | | 2 chl1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 7400B877-9BE2-F764-838CC790F1DB396F | 1432 | 1 | | 2 chl1 | Male | 25 to 34 | | 3 | None | None |
| 7400B877-9BE2-F764-838CC790F1DB396F | 1432 | 2 | | 2 chl1 | Male | 25 to 34 | | 2 | One | One |
| 7400B877-9BE2-F764-838CC790F1DB396F | 1432 | 3 | | 2 chl1 | Male | 25 to 34 | | 2 | 1 Lucky | I think thats a. lucky. |
| 74113E3-E679-1812-E0475E93F5FE8002 | 1433 | 1 | | 3 chl1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 74113E3-E679-1812-E0475E93F5FE8002 | 1433 | 1 | | 3 chl1 | Female | 25 to 34 | | 2 | DK | DK |
| 74113E3-E679-1812-E0475E93F5FE8002 | 1433 | 1 | | 3 chl1 | Female | 25 to 34 | | 3 | None | None |
| 74113E3-E679-1812-E0475E93F5FE8002 | 1433 | 2 | | 3 chl1 | Female | 25 to 34 | | 2 | DK | DK |
| 74113E3-E679-1812-E0475E93F5FE8002 | 1433 | 2 | | 3 chl1 | Female | 25 to 34 | | 3 | DK | DK |
| 74113E3-E679-1812-E0475E93F5FE8002 | 1433 | 3 | | 3 chl1 | Female | 25 to 34 | | 1 | 1 Don't know | I'M NOT SURE. |
| 74113E3-E679-1812-E0475E93F5FE8002 | 1433 | 3 | | 3 chl1 | Female | 25 to 34 | | 2 | 1 Polo | POLO |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 1 | | 1 chl1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 1 | | 1 chl1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 1 | | 1 chl1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 2 | | 1 chl1 | Female | 25 to 34 | | 1 | One | One |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 2 | | 1 chl1 | Female | 25 to 34 | | 3 | One | One |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 3 | | 1 chl1 | Female | 25 to 34 | | 1 | 1 Levi's® | levis. |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 3 | | 1 chl1 | Female | 25 to 34 | | 2 | 1 Don't know | i dont know. |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 3 | | 1 chl1 | Female | 25 to 34 | | 1 | 1 Other | fashionbug |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 1 | | 2 chl1 | Male | 35 to 44 | | 1 | Yes | Yes |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 1 | | 2 chl1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 1 | | 2 chl1 | Male | 35 to 44 | | 3 | Yes | Yes |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 2 | | 2 chl1 | Male | 35 to 44 | | 1 | DK | DK |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 2 | | 2 chl1 | Male | 35 to 44 | | 3 | One | One |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 3 | | 2 chl1 | Male | 35 to 44 | | 1 | 1 Don't know | I don't know |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 3 | | 2 chl1 | Male | 35 to 44 | | 3 | 1 Don't know | I don't know |
| 791B7124-08E9-B574-95D6DA45EAE4749 | 1436 | 1 | | 3 chl1 | Male | 25 to 34 | | 1 | None | None |
| 791B7124-08E9-B574-95D6DA45EAE4749 | 1436 | 1 | | 3 chl1 | Male | 25 to 34 | | 2 | None | None |
| 791B7124-08E9-B574-95D6DA45EAE4749 | 1436 | 1 | | 3 chl1 | Male | 25 to 34 | | 3 | None | None |
| 791B7124-08E9-B574-95D6DA45EAE4749 | 1436 | 2 | | 3 chl1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 791B7124-08E9-B574-95D6DA45EAE4749 | 1436 | 2 | | 3 chl1 | Male | 25 to 34 | | 3 | DK | DK |
| 791B7124-08E9-B574-95D6DA45EAE4749 | 1436 | 3 | | 3 chl1 | Male | 25 to 34 | | 1 | 1 Levi's® | levi |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 1 | | 1 chl1 | Male | 25 to 34 | | 1 | Yes | Yes |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 1 | | 1 chl1 | Male | 25 to 34 | | 2 | Yes | Yes |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 1 | 1 chl1 | Male | 25 to 34 | | 3 | None | None |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 2 | 1 chl1 | Male | 25 to 34 | | 1 | More | More |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 2 | 1 chl1 | Male | 25 to 34 | | 2 | One | One |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 3 | 1 chl1 | Male | 25 to 34 | | 1 | Sonoma | hollister, ambercromble |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 3 | 1 chl1 | Male | 25 to 34 | | 2 | Abercromble & Fitch | hollister, ambercromble |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 3 | 1 chl1 | Male | 25 to 34 | | 1 | Lucky | lucky |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 1 | 2 chl1 | Male | 25 to 34 | | 1 | Yes | Yes |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 1 | 2 chl1 | Male | 25 to 34 | | 2 | None | None |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 1 | 2 chl1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 2 | 2 chl1 | Male | 25 to 34 | | 1 | One | One |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 2 | 2 chl1 | Male | 25 to 34 | | 1 | DK | DK |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 3 | 2 chl1 | Male | 25 to 34 | | 1 | Levi's® | levls. |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 3 | 2 chl1 | Male | 25 to 34 | | 1 | Levi's® | levls. |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 1 | 3 chl1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 1 | 3 chl1 | Male | 55 to 64 | | 2 | None | None |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 1 | 3 chl1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 2 | 3 chl1 | Male | 55 to 64 | | 1 | DK | DK |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 3 | 3 chl1 | Male | 55 to 64 | | 3 | More | More |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 3 | 3 chl1 | Male | 55 to 64 | | 1 | Don't know | i dont know. |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 3 | 3 chl1 | Male | 55 to 64 | | 1 | Arizona | arizona,levis and lee. |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 3 | 3 chl1 | Male | 55 to 64 | | 2 | Levi's® | arizona,levis and lee. |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 3 | 3 chl1 | Male | 55 to 64 | | 3 | Lee | arizona,levis and lee. |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 1 | 1 chl1 | Male | 25 to 34 | | 1 | None | None |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 1 | 1 chl1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 1 | 1 chl1 | Male | 25 to 34 | | 3 | None | None |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 2 | 1 chl1 | Male | 25 to 34 | | 2 | One | One |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 2 | 1 chl1 | Male | 25 to 34 | | 3 | One | One |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 3 | 1 chl1 | Male | 25 to 34 | | 1 | Levi's® | levls. |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 3 | 1 chl1 | Male | 25 to 34 | | 1 | Levi's® | levls. |
| 7983BD87-BA88-34CD-B6D39442AC2A29EB | 1441 | 1 | 2 chl1 | Male | 25 to 34 | | 1 | None | None |
| 7983BD87-BA88-34CD-B6D39442AC2A29EB | 1441 | 1 | 2 chl1 | Male | 25 to 34 | | 2 | None | None |
| 7983BD87-BA88-34CD-B6D39442AC2A29EB | 1441 | 1 | 2 chl1 | Male | 25 to 34 | | 3 | None | None |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 1 | 3 chl1 | Male | 55 to 64 | | 1 | None | None |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 1 | 3 chl1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 1 | 3 chl1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 2 | 3 chl1 | Male | 55 to 64 | | 1 | DK | DK |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 2 | 3 chl1 | Male | 55 to 64 | | 3 | DK | DK |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 3 | 3 chl1 | Male | 55 to 64 | | 2 | Don't know | I dont know. |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 3 | 3 chl1 | Male | 55 to 64 | | 3 | Wrangler | wrangler. |
| 7E827288-0C82-7B0E-FB20FF7303D80B33 | 1443 | 1 | 1 chl1 | Male | 45 to 54 | | 1 | None | None |
| 7E827288-0C82-7B0E-FB20FF7303D80B33 | 1443 | 1 | 1 chl1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 7E827288-0C82-7B0E-FB20FF7303D80B33 | 1443 | 1 | 1 chl1 | Male | 45 to 54 | | 3 | None | None |
| 7E827288-0C82-7B0E-FB20FF7303D80B33 | 1443 | 2 | 1 chl1 | Male | 45 to 54 | | 2 | One | One |
| 7E827288-0C82-7B0E-FB20FF7303D80B33 | 1443 | 3 | 1 chl1 | Male | 45 to 54 | | 2 | Wrangler | Wrangler |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 1 | 2 chl1 | Male | 45 to 54 | | 1 | None | None |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 1 | 2 chl1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 1 | 2 chl1 | Male | 45 to 54 | | 1 | None | None |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 2 | 2 chl1 | Male | 45 to 54 | | 2 | More | More |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 3 | 2 chl1 | Male | 45 to 54 | | 2 | Levi's® | levi |
| 7EAB2D06-AAA1-817C-C7166278F89424CE | 1445 | 1 | 3 chl1 | Male | 35 to 44 | | 1 | None | None |
| 7EAB2D06-AAA1-817C-C7166278F89424CE | 1445 | 1 | 3 chl1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 7EAB2D06-AAA1-817C-C7166278F89424CE | 1445 | 1 | 3 chl1 | Male | 35 to 44 | | 3 | Yes | Yes |
| 7EAB2D06-AAA1-817C-C7166278F89424CE | 1445 | 2 | 3 chl1 | Male | 35 to 44 | | 2 | DK | DK |
| 7EAB2D06-AAA1-817C-C7166278F89424CE | 1445 | 2 | 3 chl1 | Male | 35 to 44 | | 3 | DK | DK |
| 7EAB2D06-AAA1-817C-C7166278F89424CE | 1445 | 3 | 3 chl1 | Male | 35 to 44 | | 1 | Don't know | don't know |
| 7EAB2D06-AAA1-817C-C7166278F89424CE | 1445 | 3 | 3 chl1 | Male | 35 to 44 | | 3 | Levi's® | levls |
| 7EC53F1D-9BFF-61E7-9ED51FD8F3243071 | 1446 | 1 | 1 chl1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 7EC53F1D-9BFF-61E7-9ED51FD8F3243071 | 1446 | 1 | 1 chl1 | Female | 25 to 34 | | 3 | None | None |
| 7EC53F1D-9BFF-61E7-9ED51FD8F3243071 | 1446 | 1 | 1 chl1 | Female | 25 to 34 | | 1 | More | More |
| 7EC53F1D-9BFF-61E7-9ED51FD8F3243071 | 1446 | 2 | 1 chl1 | Female | 25 to 34 | | 2 | One | One |
| 7EC53F1D-9BFF-61E7-9ED51FD8F3243071 | 1446 | 3 | 1 chl1 | Female | 25 to 34 | | 1 | Don't know | don't know |
| 7EC53F1D-9BFF-61E7-9ED51FD8F3243071 | 1446 | 3 | 1 chl1 | Female | 25 to 34 | | 2 | Don't know | I don't know |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 1 | 2 chl1 | Female | 25 to 34 | | 1 | DK | DK |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 1 | 2 chl1 | Female | 25 to 34 | | 2 | DK | DK |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 1 | 2 chl1 | Female | 25 to 34 | | 3 | None | None |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 2 | 2 chl1 | Female | 25 to 34 | | 1 | DK | DK |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 3 | 2 chl1 | Female | 25 to 34 | | 1 | Don't know | I don't know |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 3 | 2 chl1 | Female | 25 to 34 | | 2 | Levi's® | levi's |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 1 | 3 chl1 | Male | 55 to 64 | | 2 | None | None |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 1 | 3 chl1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 2 | 3 chl1 | Male | 55 to 64 | | 3 | One | One |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 3 | 3 chl1 | Male | 55 to 64 | | 1 | Levi's® | levi |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 3 | 3 chl1 | Male | 55 to 64 | | 3 | Lee | lee |
| 7F65F697-9FC7-296B-B3D4AF9AD5605AF9 | 1449 | 1 | 1 chl1 | Male | 45 to 54 | | 1 | None | None |
| 7F65F697-9FC7-296B-B3D4AF9AD5605AF9 | 1449 | 1 | 1 chl1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 7F65F697-9FC7-296B-B3D4AF9AD5605AF9 | 1449 | 2 | 1 chl1 | Male | 45 to 54 | | 2 | DK | DK |
| 7F65F697-9FC7-296B-B3D4AF9AD5605AF9 | 1449 | 3 | 1 chl1 | Male | 45 to 54 | | 2 | Sonoma | sonoma |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 1 | 2 chl1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 1 | 2 chl1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 1 | 2 chl1 | Female | 35 to 44 | | 3 | None | None |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 2 | 2 chl1 | Female | 35 to 44 | | 1 | DK | DK |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 2 | 2 chl1 | Female | 35 to 44 | | 2 | DK | DK |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 3 | 2 chl1 | Female | 35 to 44 | | 1 | Don't know | I dont know. |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 3 | 2 chl1 | Female | 35 to 44 | | 2 | Levi's® | levls. |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 1 | 3 chl1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 1 | 3 chl1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 1 | 3 chl1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 2 | 3 chl1 | Female | 35 to 44 | | 1 | One | One |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 2 | 3 chl1 | Female | 35 to 44 | | 2 | One | One |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 2 | 3 chl1 | Female | 35 to 44 | | 3 | | One | One |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 3 | 3 chl1 | Female | 35 to 44 | | 1 | 1 Lee | lees |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 3 | 3 chl1 | Female | 35 to 44 | | 2 | 1 Levi's® | levis |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 3 | 3 chl1 | Female | 35 to 44 | | 3 | 1 Levi's® | levis. |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 1 | 1 chl1 | Female | 25 to 34 | | 1 | | DK | DK |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 1 | 1 chl1 | Female | 25 to 34 | | 2 | | Yes | Yes |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 1 | 1 chl1 | Female | 25 to 34 | | 3 | | None | None |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 2 | 1 chl1 | Female | 25 to 34 | | 1 | | One | One |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 2 | 1 chl1 | Female | 25 to 34 | | 2 | | One | One |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 3 | 1 chl1 | Female | 25 to 34 | | 1 | 1 Sergio Valente | sergio valenta |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 3 | 1 chl1 | Female | 25 to 34 | | 2 | 1 Lee | lee |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 1 | 2 chl1 | Male | 45 to 54 | | 1 | | None | None |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 1 | 2 chl1 | Male | 45 to 54 | | 2 | | Yes | Yes |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 1 | 2 chl1 | Male | 45 to 54 | | 3 | | None | None |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 2 | 2 chl1 | Male | 45 to 54 | | 2 | | More | More |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 3 | 2 chl1 | Male | 45 to 54 | | 1 | 1 Wrangler | wrangler, lee |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 3 | 2 chl1 | Male | 45 to 54 | | 2 | 2 Lee | wrangler, lee |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 1 | 3 chl1 | Male | 45 to 54 | | 1 | | None | None |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 1 | 3 chl1 | Male | 45 to 54 | | 2 | | Yes | Yes |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 1 | 3 chl1 | Male | 45 to 54 | | 3 | | Yes | Yes |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 2 | 3 chl1 | Male | 45 to 54 | | 2 | | DK | DK |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 2 | 3 chl1 | Male | 45 to 54 | | 3 | | DK | DK |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 3 | 3 chl1 | Male | 45 to 54 | | 2 | 1 Levi's® | LEVI , WRANGLER |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 3 | 3 chl1 | Male | 45 to 54 | | 2 | 2 Wrangler | LEVI , WRANGLER |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 3 | 3 chl1 | Male | 45 to 54 | | 3 | 1 Levi's® | LEVI, WRANGLER |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 3 | 3 chl1 | Male | 45 to 54 | | 3 | 2 Wrangler | LEVI, WRANGLER |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 1 | 1 chl1 | Male | 35 to 44 | | 1 | | DK | DK |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 1 | 1 chl1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 1 | 1 chl1 | Male | 35 to 44 | | 3 | | DK | DK |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 1 | 1 chl1 | Male | 35 to 44 | | 2 | | One | One |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 2 | 1 chl1 | Male | 35 to 44 | | 2 | | One | One |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 2 | 1 chl1 | Male | 35 to 44 | | 3 | | One | One |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 3 | 1 chl1 | Male | 35 to 44 | | 2 | 1 Don't know | I DON'T KNOW |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 3 | 1 chl1 | Male | 35 to 44 | | 2 | 1 Levi's® | LEVIS |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 3 | 1 chl1 | Male | 35 to 44 | | 3 | 1 Don't know | I DON'T KNOW |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 1 | 2 chl1 | Male | 45 to 54 | | 1 | | None | None |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 1 | 2 chl1 | Male | 45 to 54 | | 2 | | Yes | Yes |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 1 | 2 chl1 | Male | 45 to 54 | | 3 | | None | None |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 2 | 2 chl1 | Male | 45 to 54 | | 2 | | One | One |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 3 | 2 chl1 | Male | 45 to 54 | | 2 | 1 Levi's® | LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 1 | 3 chl1 | Male | 35 to 44 | | 1 | | Yes | Yes |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 1 | 3 chl1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 1 | 3 chl1 | Male | 35 to 44 | | 3 | | Yes | Yes |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 2 | 3 chl1 | Male | 35 to 44 | | 2 | | DK | DK |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 2 | 3 chl1 | Male | 35 to 44 | | 2 | | More | More |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 2 | 3 chl1 | Male | 35 to 44 | | 3 | | More | More |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chl1 | Male | 35 to 44 | | 1 | 1 Wrangler | WRANGLER AND LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chl1 | Male | 35 to 44 | | 1 | 2 Levi's® | WRANGLER AND LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chl1 | Male | 35 to 44 | | 2 | 1 Levi's® | LEVI , WRANGLER TOMMY HELFINGER |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chl1 | Male | 35 to 44 | | 2 | 2 Wrangler | LEVI , WRANGLER TOMMY HELFINGER |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chl1 | Male | 35 to 44 | | 2 | 3 Tommy Hilfiger | LEVI , WRANGLER TOMMY HELFINGER |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chl1 | Male | 35 to 44 | | 3 | 1 Wrangler | WRANGLER, 105,LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chl1 | Male | 35 to 44 | | 3 | 2 Other | WRANGLER, 105,LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chl1 | Male | 35 to 44 | | 3 | 3 Levi's® | WRANGLER, 105,LEVI |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 1 | 1 chl1 | Male | 35 to 44 | | 1 | | None | None |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 1 | 1 chl1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 1 | 1 chl1 | Male | 35 to 44 | | 3 | | None | None |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 2 | 1 chl1 | Male | 35 to 44 | | 2 | | DK | DK |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 3 | 1 chl1 | Male | 35 to 44 | | 1 | 1 Levi's® | LEVI |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 1 | 2 chl1 | Male | 35 to 44 | | 1 | | Yes | Yes |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 1 | 2 chl1 | Male | 35 to 44 | | 2 | | None | None |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 2 | 2 chl1 | Male | 35 to 44 | | 1 | | One | One |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 2 | 2 chl1 | Male | 35 to 44 | | 2 | | One | One |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 3 | 2 chl1 | Male | 35 to 44 | | 1 | | LEE | LEE |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 3 | 2 chl1 | Male | 35 to 44 | | 2 | 1 Levi's® | LEVI |
| 88BA9C20-BB7A-7F6C-7EF70ABFDAAC1D89 | 1460 | 1 | 3 chl1 | Male | 45 to 54 | | 1 | | None | None |
| 88BA9C20-BB7A-7F6C-7EF70ABFDAAC1D89 | 1460 | 1 | 3 chl1 | Male | 45 to 54 | | 3 | | None | None |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 1 | 1 chl1 | Male | 35 to 44 | | 1 | | Yes | Yes |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 1 | 1 chl1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 1 | 1 chl1 | Male | 35 to 44 | | 3 | | None | None |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 2 | 1 chl1 | Male | 35 to 44 | | 1 | | One | One |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 3 | 1 chl1 | Male | 35 to 44 | | 1 | 1 Levi's® | LEVI |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 3 | 1 chl1 | Male | 35 to 44 | | 2 | 1 Don't know | DONT KNOW |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 1 | 1 dal1 | Female | 25 to 34 | | 1 | | Yes | Yes |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 1 | 1 dal1 | Female | 25 to 34 | | 2 | | Yes | Yes |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 1 | 1 dal1 | Female | 25 to 34 | | 3 | | None | None |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 2 | 1 dal1 | Female | 25 to 34 | | 2 | | More | More |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 2 | 1 dal1 | Female | 25 to 34 | | 3 | | One | One |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 3 | 1 dal1 | Female | 25 to 34 | | 2 | 1 Don't know | don't know |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 3 | 1 dal1 | Female | 25 to 34 | | 3 | 1 Don't know | don't know |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE8 | 1202 | 1 | 2 dal1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE8 | 1202 | 1 | 2 dal1 | Male | 35 to 44 | | 3 | | Yes | Yes |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE8 | 1202 | 2 | 2 dal1 | Male | 35 to 44 | | 2 | | DK | DK |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE8 | 1202 | 2 | 2 dal1 | Male | 35 to 44 | | 3 | | One | One |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE8 | 1202 | 2 | 2 dal1 | Male | 35 to 44 | | 3 | | More | More |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE8 | 1202 | 3 | 2 dal1 | Male | 35 to 44 | | 1 | 1 Polo | pollo or south pole |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE8 | 1202 | 3 | 2 dal1 | Male | 35 to 44 | | 1 | 2 Don't know | pollo or south pole |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 3 | 2 dal1 | | Male | 35 to 44 | 2 | 1 Levi's® | levis on one, |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 3 | 2 dal1 | | Male | 35 to 44 | 3 | 1 Don't know | I am not sure, the only brand I buy levis, pollo, or sean John. |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 1 | 3 dal1 | | Male | 18 to 24 | 2 | None | None |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 1 | 3 dal1 | | Male | 18 to 24 | 3 | Yes | Yes |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 1 | 3 dal1 | | Male | 18 to 24 | 1 | None | None |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 2 | 3 dal1 | | Male | 18 to 24 | 2 | One | One |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 3 | 3 dal1 | | Male | 18 to 24 | 2 | 1 Levi's® | I think it is Levi's. |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 1 | 1 dal1 | | Male | 18 to 24 | 1 | None | None |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 1 | 1 dal1 | | Male | 18 to 24 | 2 | Yes | Yes |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 1 | 1 dal1 | | Male | 18 to 24 | 3 | None | None |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 2 | 1 dal1 | | Male | 18 to 24 | 2 | One | One |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 3 | 1 dal1 | | Male | 18 to 24 | 2 | 1 Rustler | rustler |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 1 | 2 dal1 | | Male | 18 to 24 | 1 | Yes | Yes |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 1 | 2 dal1 | | Male | 18 to 24 | 2 | Yes | Yes |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 1 | 2 dal1 | | Male | 18 to 24 | 3 | None | None |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 2 | 2 dal1 | | Male | 18 to 24 | 1 | More | More |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 2 | 2 dal1 | | Male | 18 to 24 | 2 | More | More |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 3 | 2 dal1 | | Male | 18 to 24 | 1 | 1 Levi's® | levi. |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 3 | 2 dal1 | | Male | 18 to 24 | 2 | 1 Old Navy | old navy,wrangler |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 3 | 2 dal1 | | Male | 18 to 24 | 2 | 2 Wrangler | old navy,wrangler |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 1 | 3 dal1 | | Female | 55 to 64 | 1 | Yes | Yes |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 1 | 3 dal1 | | Female | 55 to 64 | 2 | Yes | Yes |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 1 | 3 dal1 | | Female | 55 to 64 | 3 | None | None |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 2 | 3 dal1 | | Female | 55 to 64 | 1 | More | More |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 2 | 3 dal1 | | Female | 55 to 64 | 2 | More | More |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 3 | 3 dal1 | | Female | 55 to 64 | 1 | 1 Levi's® | Levi's and Tommy Hillfigure |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 3 | 3 dal1 | | Female | 55 to 64 | 2 | 1 Levi's® | Levi's and Tommy Hillfigure |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 3 | 3 dal1 | | Female | 55 to 64 | 2 | 2 Tommy Hilfiger | Levi's and Tommy Hillfigure |
| 54426698-061F-BDEB-345B95273AC7970D | 1213 | 1 | 1 dal1 | | Female | 25 to 34 | 1 | None | None |
| 54426698-061F-BDEB-345B95273AC7970D | 1213 | 1 | 1 dal1 | | Female | 25 to 34 | 2 | None | None |
| 54426698-061F-BDEB-345B95273AC7970D | 1213 | 1 | 1 dal1 | | Female | 25 to 34 | 3 | None | None |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 1 | 1 dal1 | | Female | 18 to 24 | 1 | Yes | Yes |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 1 | 1 dal1 | | Female | 18 to 24 | 2 | None | None |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 1 | 1 dal1 | | Female | 18 to 24 | 3 | Yes | Yes |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 2 | 1 dal1 | | Female | 18 to 24 | 1 | DK | DK |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 2 | 1 dal1 | | Female | 18 to 24 | 2 | DK | DK |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 3 | 1 dal1 | | Female | 18 to 24 | 1 | 1 Don't know | i do not know |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 3 | 1 dal1 | | Female | 18 to 24 | 3 | 1 Don't know | see, i do not know |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 1 | 2 dal1 | | Female | 45 to 54 | 1 | Yes | Yes |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 1 | 2 dal1 | | Female | 45 to 54 | 2 | Yes | Yes |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 1 | 2 dal1 | | Female | 45 to 54 | 3 | Yes | Yes |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 2 | 2 dal1 | | Female | 45 to 54 | 1 | One | One |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 2 | 2 dal1 | | Female | 45 to 54 | 2 | DK | DK |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 2 | 2 dal1 | | Female | 45 to 54 | 3 | One | One |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 3 | 2 dal1 | | Female | 45 to 54 | 1 | 1 Lee | lee |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 3 | 2 dal1 | | Female | 45 to 54 | 2 | 1 Levi's® | levi |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 3 | 2 dal1 | | Female | 45 to 54 | 3 | 1 Don't know | i do not know |
| 5EA3A3B5-0585-CAB9-9D96CD84677BD8C0 | 1219 | 1 | 1 dal1 | | Female | 25 to 34 | 1 | Yes | Yes |
| 5EA3A3B5-0585-CAB9-9D96CD84677BD8C0 | 1219 | 1 | 1 dal1 | | Female | 25 to 34 | 2 | Yes | Yes |
| 5EA3A3B5-0585-CAB9-9D96CD84677BD8C0 | 1219 | 1 | 1 dal1 | | Female | 25 to 34 | 3 | None | None |
| 5EA3A3B5-0585-CAB9-9D96CD84677BD8C0 | 1219 | 2 | 1 dal1 | | Female | 25 to 34 | 1 | DK | DK |
| 5EA3A3B5-0585-CAB9-9D96CD84677BD8C0 | 1219 | 2 | 1 dal1 | | Female | 25 to 34 | 2 | One | One |
| 5EA3A3B5-0585-CAB9-9D96CD84677BD8C0 | 1219 | 3 | 1 dal1 | | Female | 25 to 34 | 1 | 1 Lee | Lee |
| 5EA3A3B5-0585-CAB9-9D96CD84677BD8C0 | 1219 | 3 | 1 dal1 | | Female | 25 to 34 | 2 | 1 Don't know | dont know |
| 5EA9105F-9B45-A527-885030316CB90D4B | 1220 | 1 | 2 dal1 | | Male | 35 to 44 | 1 | None | None |
| 5EA9105F-9B45-A527-885030316CB90D4B | 1220 | 1 | 2 dal1 | | Male | 35 to 44 | 2 | Yes | Yes |
| 5EA9105F-9B45-A527-885030316CB90D4B | 1220 | 1 | 2 dal1 | | Male | 35 to 44 | 3 | None | None |
| 5EA9105F-9B45-A527-885030316CB90D4B | 1220 | 2 | 2 dal1 | | Male | 35 to 44 | 2 | One | One |
| 5EA9105F-9B45-A527-885030316CB90D4B | 1220 | 2 | 2 dal1 | | Male | 35 to 44 | 3 | More | More |
| 5EA9105F-9B45-A527-885030316CB90D4B | 1220 | 3 | 2 dal1 | | Male | 35 to 44 | 2 | 1 Levi's® | levi |
| 5EA9105F-9B45-A527-885030316CB90D4B | 1220 | 3 | 2 dal1 | | Male | 35 to 44 | 1 | 1 WalMart | walmart brand,do;nt know |
| 5EA9105F-9B45-A527-885030316CB90D4B | 1220 | 3 | 2 dal1 | | Male | 35 to 44 | 2 | 2 Don't know | walmart brand,do;nt know |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 1 | 3 dal1 | | Male | 45 to 54 | 1 | None | None |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 1 | 3 dal1 | | Male | 45 to 54 | 2 | DK | DK |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 1 | 3 dal1 | | Male | 45 to 54 | 3 | Yes | Yes |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 2 | 3 dal1 | | Male | 45 to 54 | 2 | More | More |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 3 | 3 dal1 | | Male | 45 to 54 | 1 | 1 Dickies | dickeys |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 3 | 3 dal1 | | Male | 45 to 54 | 3 | 1 Levi's® | levi and wrangler |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 3 | 3 dal1 | | Male | 45 to 54 | 3 | 2 Wrangler | levi and wrangler |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 1 | 2 dal1 | | Male | 25 to 34 | 1 | None | None |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 1 | 2 dal1 | | Male | 25 to 34 | 2 | Yes | Yes |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 1 | 2 dal1 | | Male | 25 to 34 | 3 | Yes | Yes |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 2 | 2 dal1 | | Male | 25 to 34 | 2 | One | One |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 3 | 2 dal1 | | Male | 25 to 34 | 2 | 1 Wrangler | wrangler |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 3 | 2 dal1 | | Male | 25 to 34 | 1 | 1 Levi's® | levi |
| 6434C862-C6D6-3B7A-172C51A88C9FA92F | 1225 | 1 | 1 dal1 | | Female | 25 to 34 | 1 | Yes | Yes |
| 6434C862-C6D6-3B7A-172C51A88C9FA92F | 1225 | 1 | 1 dal1 | | Female | 25 to 34 | 2 | None | None |
| 6434C862-C6D6-3B7A-172C51A88C9FA92F | 1225 | 1 | 1 dal1 | | Female | 25 to 34 | 3 | None | None |
| 6434C862-C6D6-3B7A-172C51A88C9FA92F | 1225 | 2 | 1 dal1 | | Female | 25 to 34 | 1 | More | More |
| 6434C862-C6D6-3B7A-172C51A88C9FA92F | 1225 | 3 | 1 dal1 | | Female | 25 to 34 | 1 | 1 Don't know | do'nt know |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 1 | 2 dal1 | | Male | 35 to 44 | 1 | DK | DK |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 1 | 2 dal1 | | Male | 35 to 44 | 2 | Yes | Yes |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 1 | 2 dal1 | | Male | 35 to 44 | 3 | DK | DK |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 2 | 2 dal1 | | Male | 35 to 44 | 1 | DK | DK |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 2 | 2 dal1 | | Male | 35 to 44 | 2 | More | More |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 2 | 2 dal1 | | Male | 35 to 44 | 3 | DK | DK |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 3 | 2 dal1 | | Male | 35 to 44 | 1 | 1 Levi's® | levi,lee,wrangler |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 3 | 2 dal1 | | Male | 35 to 44 | 2 | 2 Lee | levi,lee,wrangler |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 3 | 2 dal1 | | Male | 35 to 44 | 3 | 3 Wrangler | levi,lee,wrangler |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 3 | 2 dal1 | | Male | 35 to 44 | 3 | 1 Don't know | don't know |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 1 | 3 | dal1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 1 | 3 | dal1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 1 | 3 | dal1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 2 | 3 | dal1 | Female | 45 to 54 | | 1 | One | One |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 2 | 3 | dal1 | Female | 45 to 54 | | 2 | One | One |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 2 | 3 | dal1 | Female | 45 to 54 | | 3 | DK | DK |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 3 | 3 | dal1 | Female | 45 to 54 | | 1 | Lee | Lee jeans |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 3 | 3 | dal1 | Female | 45 to 54 | | 2 | Levi's® | I believe these are Levi's. |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 3 | 3 | dal1 | Female | 45 to 54 | | 3 | Don't know | I do not know. |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 1 | 1 | dal1 | Male | 25 to 34 | | 1 | None | None |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 1 | 1 | dal1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 2 | 1 | dal1 | Male | 25 to 34 | | 1 | None | None |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 2 | 1 | dal1 | Male | 25 to 34 | | 2 | One | One |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 3 | 1 | dal1 | Male | 25 to 34 | | 2 | Levi's® | Levi's |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 1 | 2 | dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 1 | 2 | dal1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 1 | 2 | dal1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 2 | 2 | dal1 | Female | 35 to 44 | | 1 | More | More |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 2 | 2 | dal1 | Female | 35 to 44 | | 2 | One | One |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 2 | 2 | dal1 | Female | 35 to 44 | | 3 | More | More |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 3 | 2 | dal1 | Female | 35 to 44 | | 1 | Other | Store brand, like wal-mart carries |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 3 | 2 | dal1 | Female | 35 to 44 | | 2 | Levi's® | Levi's |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 3 | 2 | dal1 | Female | 35 to 44 | | 3 | Don't know | I do not know, I can't say for sure. Unless it is the store brands. |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 1 | 3 | dal1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 1 | 3 | dal1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 1 | 3 | dal1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 2 | 3 | dal1 | Male | 45 to 54 | | 1 | DK | DK |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 2 | 3 | dal1 | Male | 45 to 54 | | 2 | DK | DK |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 2 | 3 | dal1 | Male | 45 to 54 | | 3 | One | One |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 | dal1 | Male | 45 to 54 | | 1 | Wrangler | Wrangler, and dockers, Haggers pants |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 | dal1 | Male | 45 to 54 | | 2 | Dockers | Wrangler, and dockers, Haggers pants |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 | dal1 | Male | 45 to 54 | | 3 | Haggar | Wrangler, and dockers, Haggers pants |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 | dal1 | Male | 45 to 54 | | 1 | Wrangler | Wrangler, |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 | dal1 | Male | 45 to 54 | | 1 | Wrangler | Wrangler |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 1 | 1 | dal1 | Female | 25 to 34 | | 1 | None | None |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 1 | 1 | dal1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 1 | 1 | dal1 | Female | 25 to 34 | | 1 | None | None |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 2 | 1 | dal1 | Female | 25 to 34 | | 2 | One | One |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 3 | 1 | dal1 | Female | 25 to 34 | | 2 | Levi's® | Levi's |
| 74B6EF40-A4DD-0119-84963CB17C5C500A | 1232 | 1 | 2 | dal1 | Male | 25 to 34 | | 1 | None | None |
| 74B6EF40-A4DD-0119-84963CB17C5C500A | 1232 | 1 | 2 | dal1 | Male | 25 to 34 | | 2 | None | None |
| 74B6EF40-A4DD-0119-84963CB17C5C500A | 1232 | 1 | 2 | dal1 | Male | 25 to 34 | | 3 | None | None |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 1 | 3 | dal1 | Female | 25 to 34 | | 1 | None | None |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 1 | 3 | dal1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 1 | 3 | dal1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 2 | 3 | dal1 | Female | 25 to 34 | | 2 | One | One |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 2 | 3 | dal1 | Female | 25 to 34 | | 3 | More | More |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 3 | 3 | dal1 | Female | 25 to 34 | | 1 | Wrangler | Wrangler, |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 3 | 3 | dal1 | Female | 25 to 34 | | 1 | Other | Venezia, |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 1 | 1 | dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 1 | 1 | dal1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 2 | 1 | dal1 | Female | 35 to 44 | | 1 | One | One |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 2 | 1 | dal1 | Female | 35 to 44 | | 3 | One | One |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 3 | 1 | dal1 | Female | 35 to 44 | | 1 | Levi's® | Levi's |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 3 | 1 | dal1 | Female | 35 to 44 | | 2 | Levi's® | Levi's |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 3 | 1 | dal1 | Female | 35 to 44 | | 3 | Wrangler | Wrangler |
| 78C67C32-F351-379B-7280B635FA0C2AF7 | 1239 | 1 | 3 | dal1 | Female | 18 to 24 | | 1 | DK | DK |
| 78C67C32-F351-379B-7280B635FA0C2AF7 | 1239 | 1 | 3 | dal1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 78C67C32-F351-379B-7280B635FA0C2AF7 | 1239 | 1 | 3 | dal1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 78C67C32-F351-379B-7280B635FA0C2AF7 | 1239 | 2 | 3 | dal1 | Female | 18 to 24 | | 1 | DK | DK |
| 78C67C32-F351-379B-7280B635FA0C2AF7 | 1239 | 2 | 3 | dal1 | Female | 18 to 24 | | 2 | One | One |
| 78C67C32-F351-379B-7280B635FA0C2AF7 | 1239 | 3 | 3 | dal1 | Female | 18 to 24 | | 3 | More | More |
| 78C67C32-F351-379B-7280B635FA0C2AF7 | 1239 | 3 | 3 | dal1 | Female | 18 to 24 | | 1 | Don't know | I do not know. |
| 78C67C32-F351-379B-7280B635FA0C2AF7 | 1239 | 3 | 3 | dal1 | Female | 18 to 24 | | 2 | Aeropostale | Aeropostle |
| 78C67C32-F351-379B-7280B635FA0C2AF7 | 1239 | 3 | 3 | dal1 | Female | 18 to 24 | | 3 | Don't know | I do not know the brand names I know I see them on different pairs. |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 1 | 1 | dal1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 1 | 1 | dal1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 2 | 1 | dal1 | Female | 18 to 24 | | 1 | More | More |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 2 | 1 | dal1 | Female | 18 to 24 | | 2 | One | One |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 2 | 1 | dal1 | Female | 18 to 24 | | 3 | One | One |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 3 | 1 | dal1 | Female | 18 to 24 | | 1 | Levi's® | levis,lees |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 3 | 1 | dal1 | Female | 18 to 24 | | 2 | Lee | levis,lees |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 3 | 1 | dal1 | Female | 18 to 24 | | 1 | Levi's® | levi |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 3 | 1 | dal1 | Female | 18 to 24 | | 3 | Levi's® | levi |
| 78D4E13B-AC1A-7C05-A2DF8A98E0A41E5A | 1241 | 1 | 2 | dal1 | Female | 18 to 24 | | 1 | None | None |
| 78D4E13B-AC1A-7C05-A2DF8A98E0A41E5A | 1241 | 1 | 2 | dal1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 78D4E13B-AC1A-7C05-A2DF8A98E0A41E5A | 1241 | 1 | 2 | dal1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 78D4E13B-AC1A-7C05-A2DF8A98E0A41E5A | 1241 | 2 | 2 | dal1 | Female | 18 to 24 | | 2 | One | One |
| 78D4E13B-AC1A-7C05-A2DF8A98E0A41E5A | 1241 | 2 | 2 | dal1 | Female | 18 to 24 | | 3 | One | One |
| 78D4E13B-AC1A-7C05-A2DF8A98E0A41E5A | 1241 | 3 | 2 | dal1 | Female | 18 to 24 | | 2 | Other | Viggos, |
| 78D4E13B-AC1A-7C05-A2DF8A98E0A41E5A | 1241 | 3 | 2 | dal1 | Female | 18 to 24 | | 3 | Don't know | I do not know the name of the brand but have seen the design. |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 1 | 1 | dal1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 1 | 1 | dal1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 1 | 1 | dal1 | Female | 25 to 34 | | 3 | None | None |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 2 | 1 | dal1 | Female | 25 to 34 | | 1 | More | More |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 2 | 1 | dal1 | Female | 25 to 34 | | 2 | One | One |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 3 | 1 | dal1 | Female | 25 to 34 | | 1 | Lee | Lee, Lane Bryant, and Landz |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 3 | 1 | dal1 | Female | 25 to 34 | | 2 | Other | Lee, Lane Bryant, and Landz |

**Exhibit 9**
Fame Survey Responses

| ruld | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 3 | | 1 dal1 | Female | 25 to 34 | | 1 | 3 Other | Lee, Lane Bryant, and Landz |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 3 | | 1 dal1 | Female | 25 to 34 | | 2 | 1 Don't know | I cannot think of the name. |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 1 | | 2 dal1 | Male | 25 to 34 | | 2 | None | None |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 1 | | 2 dal1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 2 | | 2 dal1 | Male | 25 to 34 | | 3 | DK | DK |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 2 | | 2 dal1 | Male | 25 to 34 | | 3 | One | One |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 3 | | 2 dal1 | Male | 25 to 34 | | 2 | 1 Don't know | don't know |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 3 | | 2 dal1 | Male | 25 to 34 | | 3 | 1 Other | faded glory |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 1 | | 3 dal1 | Female | 45 to 54 | | 1 | None | None |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 1 | | 3 dal1 | Female | 45 to 54 | | 2 | DK | DK |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 1 | | 3 dal1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 2 | | 3 dal1 | Female | 45 to 54 | | 2 | DK | DK |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 2 | | 3 dal1 | Female | 45 to 54 | | 3 | DK | DK |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 3 | | 3 dal1 | Female | 45 to 54 | | 2 | 1 Don't know | I do not know. |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 3 | | 3 dal1 | Female | 45 to 54 | | 3 | 1 Don't know | I do not, I just know that I have seen the stitching. |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 1 | | 1 dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 1 | | 1 dal1 | Female | 35 to 44 | | 2 | None | None |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 1 | | 1 dal1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 2 | | 1 dal1 | Female | 35 to 44 | | 1 | More | More |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 2 | | 1 dal1 | Female | 35 to 44 | | 3 | DK | DK |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 3 | | 1 dal1 | Female | 35 to 44 | | 1 | 1 Rustler | Russler, and I do not know what else. |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 3 | | 1 dal1 | Female | 35 to 44 | | 2 | 1 Don't know | Russler, and I do not know what else. |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 3 | | 1 dal1 | Female | 35 to 44 | | 3 | 1 Don't know | I do not know. |
| 7D8D5703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 1 | | 2 dal1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 7D8D5703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 1 | | 2 dal1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 7D8D5703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 1 | | 2 dal1 | Female | 45 to 54 | | 3 | None | None |
| 7D8D5703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 2 | | 2 dal1 | Female | 45 to 54 | | 1 | One | One |
| 7D8D5703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 2 | | 2 dal1 | Female | 45 to 54 | | 2 | One | One |
| 7D8D5703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 3 | | 2 dal1 | Female | 45 to 54 | | 1 | 1 Lee | lees |
| 7D8D5703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 3 | | 2 dal1 | Female | 45 to 54 | | 2 | 1 Wrangler | wrangler |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 1 | | 3 dal1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 1 | | 3 dal1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 1 | | 3 dal1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 2 | | 3 dal1 | Female | 45 to 54 | | 1 | One | One |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 2 | | 3 dal1 | Female | 45 to 54 | | 2 | One | One |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 2 | | 3 dal1 | Female | 45 to 54 | | 3 | One | One |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 3 | | 3 dal1 | Female | 45 to 54 | | 1 | 1 Lee | I think their Lee's. |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 3 | | 3 dal1 | Female | 45 to 54 | | 2 | 1 Levi's® | Levi's |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 3 | | 3 dal1 | Female | 45 to 54 | | 3 | 1 Don't know | I do not know. |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 1 | | 1 dal1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 1 | | 1 dal1 | Female | 45 to 54 | | 2 | None | None |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 1 | | 1 dal1 | Female | 45 to 54 | | 3 | None | None |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 2 | | 1 dal1 | Female | 45 to 54 | | 1 | DK | DK |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 3 | | 1 dal1 | Female | 45 to 54 | | 1 | 1 Don't know | I do not know. |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 1 | | 2 dal1 | Female | 55 to 64 | | 1 | Yes | Yes |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 1 | | 2 dal1 | Female | 55 to 64 | | 2 | Yes | Yes |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 1 | | 2 dal1 | Female | 55 to 64 | | 3 | Yes | Yes |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 2 | | 2 dal1 | Female | 55 to 64 | | 1 | More | More |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 2 | | 2 dal1 | Female | 55 to 64 | | 2 | More | More |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 2 | | 2 dal1 | Female | 55 to 64 | | 3 | More | More |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | | 2 dal1 | Female | 55 to 64 | | 1 | 1 Don't know | don;t know |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | | 2 dal1 | Female | 55 to 64 | | 2 | 1 Levi's® | levi,don;t rember |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | | 2 dal1 | Female | 55 to 64 | | 2 | 1 Don't know | levi,don;t rember |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | | 2 dal1 | Female | 55 to 64 | | 3 | 1 Levi's® | levis, and i don;t rember |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | | 2 dal1 | Female | 55 to 64 | | 3 | 2 Don't know | levis, and i don;t rember |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 1 | | 3 dal1 | Female | 25 to 34 | | 1 | None | None |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 1 | | 3 dal1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 1 | | 3 dal1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 2 | | 3 dal1 | Female | 25 to 34 | | 2 | DK | DK |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 2 | | 3 dal1 | Female | 25 to 34 | | 3 | DK | DK |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 3 | | 3 dal1 | Female | 25 to 34 | | 2 | 1 Don't know | domn't know |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 3 | | 3 dal1 | Female | 25 to 34 | | 3 | 1 Don't know | don;t know |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 1 | | 1 dal1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 1 | | 1 dal1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 1 | | 1 dal1 | Female | 25 to 34 | | 3 | None | More |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 2 | | 1 dal1 | Female | 25 to 34 | | 1 | More | More |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 2 | | 1 dal1 | Female | 25 to 34 | | 2 | One | One |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 3 | | 1 dal1 | Female | 25 to 34 | | 2 | 1 Other | I have gap and old navy jeans. |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 3 | | 1 dal1 | Female | 25 to 34 | | 3 | 1 Levi's® | Levi's I think. |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 1 | | 2 dal1 | Male | 35 to 44 | | 1 | None | None |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 1 | | 2 dal1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 1 | | 2 dal1 | Male | 35 to 44 | | 3 | DK | DK |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 2 | | 2 dal1 | Male | 35 to 44 | | 2 | One | One |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 2 | | 2 dal1 | Male | 35 to 44 | | 2 | One | One |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 3 | | 2 dal1 | Male | 35 to 44 | | 2 | 1 Levi's® | Levi's |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 3 | | 2 dal1 | Male | 35 to 44 | | 3 | 1 Don't know | I can not swear who it belongs to. I can not place the brand. |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 1 | | 3 dal1 | Female | 55 to 64 | | 1 | None | None |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 1 | | 3 dal1 | Female | 55 to 64 | | 2 | DK | DK |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 1 | | 3 dal1 | Female | 55 to 64 | | 3 | Yes | Yes |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 2 | | 3 dal1 | Female | 55 to 64 | | 2 | One | One |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 2 | | 3 dal1 | Female | 55 to 64 | | 3 | One | One |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 3 | | 3 dal1 | Female | 55 to 64 | | 2 | 1 Don't know | I am not sure of the name. |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 3 | | 3 dal1 | Female | 55 to 64 | | 3 | 1 Levi's® | Levi's |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 1 | | 1 dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 1 | | 1 dal1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 1 | | 1 dal1 | Female | 35 to 44 | | 3 | None | None |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 2 | | 1 dal1 | Female | 35 to 44 | | 2 | DK | DK |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 2 | | 1 dal1 | Female | 35 to 44 | | 2 | DK | DK |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 3 | | 1 dal1 | Female | 35 to 44 | | 2 | 1 Don't know | don't know |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 3 | | 1 dal1 | Female | 35 to 44 | | 3 | 1 Don't know | do'nt know |
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 1 | | 1 dal1 | Male | 18 to 24 | | 1 | None | None |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 1 | | 1 dal1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 1 | | 1 dal1 | Male | 18 to 24 | | 3 | None | None |
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 1 | | 1 dal1 | Male | 18 to 24 | | 2 | One | One |
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 3 | | 1 dal1 | Male | 18 to 24 | | 2 | 1 Levi's® | levi's |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 1 | | 2 dal1 | Male | 25 to 34 | | 1 | None | None |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 1 | | 2 dal1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 1 | | 2 dal1 | Male | 25 to 34 | | 3 | DK | DK |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 2 | | 2 dal1 | Male | 25 to 34 | | 2 | More | More |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 2 | | 2 dal1 | Male | 25 to 34 | | 3 | More | More |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 3 | | 2 dal1 | Male | 25 to 34 | | 1 | Wrangler | I would think Wrangler. |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 3 | | 2 dal1 | Male | 25 to 34 | | 3 | 1 Levi's® | Levi's, |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 1 | | 3 dal1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 1 | | 3 dal1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 1 | | 3 dal1 | Male | 45 to 54 | | 3 | DK | DK |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 2 | | 3 dal1 | Male | 45 to 54 | | 1 | One | One |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 2 | | 3 dal1 | Male | 45 to 54 | | 2 | One | One |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 2 | | 3 dal1 | Male | 45 to 54 | | 3 | More | Lee Jeans |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 3 | | 3 dal1 | Male | 45 to 54 | | 1 | 1 Lee | Lee Jeans |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 3 | | 3 dal1 | Male | 45 to 54 | | 2 | 1 Levi's® | Levi's |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 3 | | 3 dal1 | Male | 45 to 54 | | 3 | 1 Ralph Lauren | Ralph Lauren, Sean John |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 3 | | 3 dal1 | Male | 45 to 54 | | 3 | 2 Sean John | Ralph Lauren, Sean John |
| 93228D07-0150-110A-A36CB8C7D71F4A58 | 1262 | 1 | | 2 dal1 | Male | 45 to 54 | | 1 | None | None |
| 93228D07-0150-110A-A36CB8C7D71F4A58 | 1262 | 1 | | 2 dal1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 93228D07-0150-110A-A36CB8C7D71F4A58 | 1262 | 1 | | 2 dal1 | Male | 45 to 54 | | 3 | None | None |
| 93228D07-0150-110A-A36CB8C7D71F4A58 | 1262 | 2 | | 2 dal1 | Male | 45 to 54 | | 2 | One | One |
| 93228D07-0150-110A-A36CB8C7D71F4A58 | 1262 | 3 | | 2 dal1 | Male | 45 to 54 | | 2 | 1 Levi's® | They look like Levi's. |
| 932E2DC0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 1 | | 3 dal1 | Female | 35 to 44 | | 1 | DK | DK |
| 932E2DC0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 1 | | 3 dal1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 932E2DC0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 1 | | 3 dal1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 932E2DC0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 2 | | 3 dal1 | Female | 35 to 44 | | 1 | DK | DK |
| 932E2DC0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 2 | | 3 dal1 | Female | 35 to 44 | | 2 | DK | DK |
| 932E2DC0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 2 | | 3 dal1 | Female | 35 to 44 | | 3 | More | More |
| 932E2DC0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 3 | | 3 dal1 | Female | 35 to 44 | | 1 | 1 Don't know | I do not know, I think I have seen it on a commercial. |
| 932E2DC0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 3 | | 3 dal1 | Female | 35 to 44 | | 2 | 1 Don't know | I do not know the brand. |
| 932E2DC0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 3 | | 3 dal1 | Female | 35 to 44 | | 3 | 1 Levi's® | I do not remember, probably Levi's. |
| 9340DEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 1 | | 1 dal1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 9340DEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 1 | | 1 dal1 | Male | 45 to 54 | | 2 | None | None |
| 9340DEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 1 | | 1 dal1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 9340DEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 2 | | 1 dal1 | Male | 45 to 54 | | 1 | DK | DK |
| 9340DEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 2 | | 1 dal1 | Male | 45 to 54 | | 3 | DK | DK |
| 9340DEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 3 | | 1 dal1 | Male | 45 to 54 | | 1 | 1 Don't know | dont know |
| 9340DEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 3 | | 1 dal1 | Male | 45 to 54 | | 3 | 1 Don't know | dont know |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 1 | | 1 dal1 | Male | 35 to 44 | | 1 | Yes | Yes |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 1 | | 2 dal1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 1 | | 2 dal1 | Male | 35 to 44 | | 3 | None | None |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 2 | | 2 dal1 | Male | 35 to 44 | | 2 | More | More |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 2 | | 2 dal1 | Male | 35 to 44 | | 3 | One | One |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 3 | | 2 dal1 | Male | 35 to 44 | | 1 | 1 Lee | lee or wrangler |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 3 | | 2 dal1 | Male | 35 to 44 | | 2 | 2 Wrangler | lee or wrangler |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 3 | | 2 dal1 | Male | 35 to 44 | | 2 | 1 Levi's® | levi |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 1 | | 3 dal1 | Male | 35 to 44 | | 1 | Yes | Yes |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 1 | | 3 dal1 | Male | 35 to 44 | | 2 | Yes | Yes |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 1 | | 3 dal1 | Male | 35 to 44 | | 3 | Yes | Yes |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 2 | | 3 dal1 | Male | 35 to 44 | | 1 | DK | DK |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 2 | | 3 dal1 | Male | 35 to 44 | | 2 | One | One |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 2 | | 3 dal1 | Male | 35 to 44 | | 3 | One | One |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 3 | | 3 dal1 | Male | 35 to 44 | | 2 | 1 Don't know | dont know |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 3 | | 3 dal1 | Male | 35 to 44 | | 2 | 1 Levi's® | levi |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 3 | | 3 dal1 | Male | 35 to 44 | | 3 | 1 Lee | I think it is lee, not sure |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 1 | | 1 dal1 | Male | 45 to 54 | | 1 | Yes | Yes |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 1 | | 1 dal1 | Male | 45 to 54 | | 2 | Yes | Yes |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 1 | | 1 dal1 | Male | 45 to 54 | | 3 | None | None |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 2 | | 1 dal1 | Male | 45 to 54 | | 1 | One | One |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 2 | | 1 dal1 | Male | 45 to 54 | | 3 | More | More |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 3 | | 1 dal1 | Male | 45 to 54 | | 1 | 1 Wrangler | look like wrangler |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 3 | | 1 dal1 | Male | 45 to 54 | | 2 | 1 Levi's® | levi, wrangler |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 3 | | 1 dal1 | Male | 45 to 54 | | 2 | 2 Wrangler | levi, wrangler |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 1 | | 2 dal1 | Female | 25 to 34 | | 2 | Yes | Yes |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 1 | | 2 dal1 | Female | 25 to 34 | | 3 | None | None |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 2 | | 2 dal1 | Female | 25 to 34 | | 2 | One | One |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 2 | | 2 dal1 | Female | 25 to 34 | | 3 | More | More |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 3 | | 2 dal1 | Female | 25 to 34 | | 1 | 1 Girbaud | girbaud |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 3 | | 2 dal1 | Female | 25 to 34 | | 2 | 1 Levi's® | levis or walmart brand |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 3 | | 2 dal1 | Female | 25 to 34 | | 2 | 2 American Eagle | levis or walmart brand |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 1 | | 3 dal1 | Female | 18 to 24 | | 1 | None | None |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 1 | | 3 dal1 | Female | 18 to 24 | | 2 | Yes | Yes |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 1 | | 3 dal1 | Female | 18 to 24 | | 3 | Yes | Yes |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 2 | | 3 dal1 | Female | 18 to 24 | | 2 | One | One |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 2 | | 3 dal1 | Female | 18 to 24 | | 3 | More | More |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 3 | | 3 dal1 | Female | 18 to 24 | | 1 | 1 Other | Jessica simpson |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 3 | | 3 dal1 | Female | 18 to 24 | | 3 | 1 Levi's® | levi |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 1 | | 1 dal1 | Male | 18 to 24 | | 1 | Yes | Yes |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 1 | | 1 dal1 | Male | 18 to 24 | | 2 | Yes | Yes |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 1 | | 1 dal1 | Male | 18 to 24 | | 3 | More | More |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 2 | | 1 dal1 | Male | 18 to 24 | | 2 | More | More |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 2 | | 1 dal1 | Male | 18 to 24 | | 3 | One | One |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 3 | | 1 dal1 | Male | 18 to 24 | | 1 | 1 Levi's® | levi |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 3 | | 1 dal1 | Male | 18 to 24 | | 2 | 1 Seven | 7 jeans |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 3 | | 1 dal1 | Male | 18 to 24 | | 3 | 1 Hollister | hollister |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 1 | | 3 dal1 | Female | 25 to 34 | | 1 | DK | DK |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 1 | | 3 dal1 | Female | 25 to 34 | | 2 | DK | DK |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 1 | | 3 dal1 | Female | 25 to 34 | | 3 | Yes | Yes |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 2 | | 3 dal1 | Female | 25 to 34 | | 1 | DK | DK |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 2 | | 3 dal1 | Female | 25 to 34 | | 2 | DK | DK |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 2 | | 3 dal1 | Female | 25 to 34 | | 3 | More | More |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 3 | | 3 dal1 | Female | 25 to 34 | | 1 | 1 Don't know | I am not sure I do not look at pockets. |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 3 | | 3 dal1 | Female | 25 to 34 | | 2 | 1 Levi's® | Levi's maybe |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 3 | | 3 dal1 | Female | 25 to 34 | | 3 | 1 Levi's® | Levi's and I do not know others. |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 1 | | 2 dal1 | Female | 25 to 34 | | 1 | None | None |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 1 | | 2 dal1 | Female | 25 to 34 | | 2 | DK | DK |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 1 | | 2 dal1 | Female | 25 to 34 | | 3 | None | None |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 2 | | 2 dal1 | Female | 25 to 34 | | 2 | More | More |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 3 | | 2 dal1 | Female | 25 to 34 | | 2 | 1 Don't know | I do not know the names. |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 1 | | 3 dal1 | Male | 25 to 34 | | 1 | Yes | Yes |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 1 | | 3 dal1 | Male | 25 to 34 | | 2 | Yes | Yes |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 1 | | 3 dal1 | Male | 25 to 34 | | 3 | Yes | Yes |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 2 | | 3 dal1 | Male | 25 to 34 | | 1 | DK | DK |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 2 | | 3 dal1 | Male | 25 to 34 | | 2 | More | More |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 2 | | 3 dal1 | Male | 25 to 34 | | 3 | DK | DK |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | | 3 dal1 | Male | 25 to 34 | | 1 | 1 Don't know | I have no idea. |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | | 3 dal1 | Male | 25 to 34 | | 2 | 1 Other | Like, Express, gap, old navy |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | | 3 dal1 | Male | 25 to 34 | | 2 | 2 Other | Like, Express, gap, old navy |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | | 3 dal1 | Male | 25 to 34 | | 2 | 3 Gap | Like, Express, gap, old navy |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | | 3 dal1 | Male | 25 to 34 | | 2 | 4 Old Navy | Like, Express, gap, old navy |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | | 3 dal1 | Male | 25 to 34 | | 3 | 1 Wrangler | Wrangler, Rustler, |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | | 3 dal1 | Male | 25 to 34 | | 3 | 2 Rustler | Wrangler, Rustler, |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 1 | | 3 dal1 | Male | 35 to 44 | | 1 | None | None |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 1 | | 3 dal1 | Male | 35 to 44 | | 2 | Yes | Yes |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 1 | | 3 dal1 | Male | 35 to 44 | | 3 | Yes | Yes |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 2 | | 3 dal1 | Male | 35 to 44 | | 2 | DK | DK |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 2 | | 3 dal1 | Male | 35 to 44 | | 2 | DK | DK |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 3 | | 3 dal1 | Male | 35 to 44 | | 2 | 1 Don't know | I do not know who makes this style. |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 3 | | 3 dal1 | Male | 35 to 44 | | 3 | 1 Wrangler | I think wrangler. |
| AC5C63F7-F722-789D-017623C9020D1EC8 | 1279 | 1 | | 1 dal1 | Male | 25 to 34 | | 2 | None | None |
| AC5C63F7-F722-789D-017623C9020D1EC8 | 1279 | 1 | | 1 dal1 | Male | 25 to 34 | | 2 | None | None |
| AC5C63F7-F722-789D-017623C9020D1EC8 | 1279 | 1 | | 1 dal1 | Male | 25 to 34 | | 3 | None | None |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 1 | | 2 dal1 | Male | 25 to 34 | | 1 | Yes | Yes |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 1 | | 2 dal1 | Male | 25 to 34 | | 2 | Yes | Yes |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 1 | | 2 dal1 | Male | 25 to 34 | | 3 | Yes | Yes |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 2 | | 2 dal1 | Male | 25 to 34 | | 1 | DK | DK |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 2 | | 2 dal1 | Male | 25 to 34 | | 2 | DK | DK |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 3 | | 2 dal1 | Male | 25 to 34 | | 1 | 1 Don't know | I have jeans like this design but I do not remember the brand. |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 3 | | 2 dal1 | Male | 25 to 34 | | 2 | 1 Don't know | I do not know. |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 3 | | 2 dal1 | Male | 25 to 34 | | 3 | 1 None | None |
| AD14B42C-CC29-4104-AFC69F84309OD6EC | 1281 | 1 | | 3 dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| B130B5ED-9C84-5E0A-532EC8B432916D59 | 1281 | 1 | | 3 dal1 | Male | 35 to 44 | | 1 | None | None |
| B130B5ED-9C84-5E0A-532EC8B432916D59 | 1281 | 1 | | 3 dal1 | Male | 35 to 44 | | 2 | None | None |
| AD14B42C-CC29-4104-AFC69F84309OD6EC | 1281 | 1 | | 3 dal1 | Female | 35 to 44 | | 3 | Yes | Yes |
| B130B5ED-9C84-5E0A-532EC8B432916D59 | 1281 | 1 | | 3 dal1 | Male | 35 to 44 | | 3 | Yes | Yes |
| AD14B42C-CC29-4104-AFC69F84309OD6EC | 1281 | 2 | | 3 dal1 | Female | 35 to 44 | | 1 | One | One |
| AD14B42C-CC29-4104-AFC69F84309OD6EC | 1281 | 2 | | 3 dal1 | Female | 35 to 44 | | 2 | One | One |
| AD14B42C-CC29-4104-AFC69F84309OD6EC | 1281 | 2 | | 3 dal1 | Female | 35 to 44 | | 3 | More | More |
| B130B5ED-9C84-5E0A-532EC8B432916D59 | 1281 | 2 | | 3 dal1 | Male | 35 to 44 | | 3 | One | One |
| AD14B42C-CC29-4104-AFC69F84309OD6EC | 1281 | 3 | | 3 dal1 | Female | 35 to 44 | | 1 | 1 Lee | lee jeans |
| AD14B42C-CC29-4104-AFC69F84309OD6EC | 1281 | 3 | | 3 dal1 | Female | 35 to 44 | | 2 | 1 Levi's® | levis |
| AD14B42C-CC29-4104-AFC69F84309OD6EC | 1281 | 3 | | 3 dal1 | Female | 35 to 44 | | 3 | 1 LEI | I want to say l.e.i. |
| B130B5ED-9C84-5E0A-532EC8B432916D59 | 1281 | 3 | | 3 dal1 | Male | 35 to 44 | | 3 | 1 Don't know | dont know |
| B14D3664-97D2-7B75-FE28FFA4C9735704 | 1284 | 1 | | 3 dal1 | Male | 35 to 44 | | 1 | None | None |
| B14D3664-97D2-7B75-FE28FFA4C9735704 | 1284 | 1 | | 3 dal1 | Male | 35 to 44 | | 2 | None | None |
| B14F8489-EA20-6087-3F6215D8EC860B1B | 1285 | 1 | | 1 dal1 | Male | 35 to 44 | | 1 | None | None |
| B14F8489-EA20-6087-3F6215D8EC860B1B | 1285 | 1 | | 1 dal1 | Male | 35 to 44 | | 2 | None | None |
| B14F8489-EA20-6087-3F6215D8EC860B1B | 1285 | 1 | | 1 dal1 | Male | 35 to 44 | | 1 | None | None |
| B15EF63F-CE9A-BDCE-B6FAC16E81575C68 | 1286 | 1 | | 2 dal1 | Male | 35 to 44 | | 1 | None | None |
| B15EF63F-CE9A-BDCE-B6FAC16E81575C68 | 1286 | 1 | | 2 dal1 | Male | 35 to 44 | | 2 | None | None |
| B15EF63F-CE9A-BDCE-B6FAC16E81575C68 | 1286 | 1 | | 2 dal1 | Male | 35 to 44 | | 3 | None | None |
| B1C73308-E144-9DC6-60C61AB203B0F940 | 1288 | 1 | | 1 dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| B1C73308-E144-9DC6-60C61AB203B0F940 | 1288 | 1 | | 1 dal1 | Female | 35 to 44 | | 2 | None | None |
| B1C73308-E144-9DC6-60C61AB203B0F940 | 1288 | 1 | | 1 dal1 | Female | 35 to 44 | | 3 | None | None |
| B1C73308-E144-9DC6-60C61AB203B0F940 | 1288 | 2 | | 1 dal1 | Female | 35 to 44 | | 1 | One | One |
| B1C73308-E144-9DC6-60C61AB203B0F940 | 1288 | 3 | | 1 dal1 | Female | 35 to 44 | | 1 | 1 Lee | lee |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 1 | | 1 dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 1 | | 1 dal1 | Female | 35 to 44 | | 2 | Yes | Yes |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 1 | | 1 dal1 | Female | 35 to 44 | | 3 | Yes | Yes |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 2 | | 1 dal1 | Female | 35 to 44 | | 1 | One | One |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 2 | | 1 dal1 | Female | 35 to 44 | | 2 | One | One |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 2 | | 1 dal1 | Female | 35 to 44 | | 3 | DK | DK |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 3 | | 1 dal1 | Female | 35 to 44 | | 1 | 1 Lee | lee |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 3 | | 1 dal1 | Female | 35 to 44 | | 2 | 1 Levi's® | levis |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 3 | | 1 dal1 | Female | 35 to 44 | | 3 | 1 Don't know | I do not know the brand |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 1 | | 2 fla1 | Female | 25 to 34 | | 2 | None | None |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 1 | | 2 fla1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 1 | | 2 fla1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 2 | | 2 fla1 | Female | 25 to 34 | | 2 | One | One |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 2 | | 2 fla1 | Female | 25 to 34 | | 2 | DK | DK |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 3 | | 2 fla1 | Female | 25 to 34 | | 2 | 1 Levi's® | Levi's |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 3 | | 2 fla1 | Female | 25 to 34 | | 2 | 1 Don't know | don't know |
| 3F765423-C632-9EEF-C4D5739A44C28E2C | 1106 | 1 | | 3 fla1 | Male | 35 to 44 | | 1 | None | None |
| 3F765423-C632-9EEF-C4D5739A44C28E2C | 1106 | 1 | | 3 fla1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 3F765423-C632-9EEF-C4D5739A44C28E2C | 1106 | 2 | | 3 fla1 | Male | 35 to 44 | | 2 | One | One |
| 3F765423-C632-9EEF-C4D5739A44C28E2C | 1106 | 3 | | 3 fla1 | Male | 35 to 44 | | 2 | 1 Don't know | don't know |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 1 | | 2 fla1 | Male | 25 to 34 | | 1 | None | None |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 1 | | 2 fla1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 1 | | 2 fla1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 2 | | 2 fla1 | Male | 25 to 34 | | 2 | One | One |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 2 | | 2 fla1 | Male | 25 to 34 | | 3 | One | One |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 3 | | 2 fla1 | Male | 25 to 34 | | 2 | 1 Levi's® | levi |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 3 | | 2 fla1 | Male | 25 to 34 | | 3 | 1 Don't know | some womans brand but I do not know the name. |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 1 | | 3 fla1 | Male | 25 to 34 | | 1 | Yes | Yes |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 1 | | 3 fla1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 1 | | 3 fla1 | Male | 25 to 34 | | 3 | DK | DK |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 2 | | 3 fla1 | Male | 25 to 34 | | 1 | One | One |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 2 | | 3 fla1 | Male | 25 to 34 | | 2 | DK | DK |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 2 | | 3 fla1 | Male | 25 to 34 | | 3 | One | One |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 3 | | 3 fla1 | Male | 25 to 34 | | 1 | 1 Wrangler | wrangler |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 3 | | 3 fla1 | Male | 25 to 34 | | 2 | 1 Don't know | I dont know the name |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 3 | | 3 fla1 | Male | 25 to 34 | | 3 | 1 Don't know | I dont know the name |
| 3FB04C41-CC6F-9F0D-2609A610F59014D2 | 1111 | 1 | | 2 fla1 | Female | 25 to 34 | | 1 | None | None |
| 3FB04C41-CC6F-9F0D-2609A610F59014D2 | 1111 | 1 | | 2 fla1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 3FB04C41-CC6F-9F0D-2609A610F59014D2 | 1111 | 1 | | 2 fla1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 3FB04C41-CC6F-9F0D-2609A610F59014D2 | 1111 | 2 | | 2 fla1 | Female | 25 to 34 | | 2 | One | One |
| 3FB04C41-CC6F-9F0D-2609A610F59014D2 | 1111 | 2 | | 2 fla1 | Female | 25 to 34 | | 3 | DK | DK |
| 3FB04C41-CC6F-9F0D-2609A610F59014D2 | 1111 | 3 | | 2 fla1 | Female | 25 to 34 | | 2 | 1 Levi's® | Levis |
| 3FB04C41-CC6F-9F0D-2609A610F59014D2 | 1111 | 3 | | 2 fla1 | Female | 25 to 34 | | 3 | 1 Don't know | I dont know, but I have seen the style. |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 1 | | 3 fla1 | Female | 18 to 24 | | 1 | None | None |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 1 | | 3 fla1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 7D53DAB3-0C97-BD75-5C0B3639D76505A8 | 1112 | 1 | | 3 fla1 | Female | 18 to 24 | | 1 | None | None |
| 7D53DAB3-0C97-BD75-5C0B3639D76505A8 | 1112 | 1 | | 3 fla1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 1 | | 3 fla1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 1 | | 3 fla1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 1 | | 3 fla1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 1 | | 3 fla1 | Male | 18 to 24 | | 3 | None | None |
| 7D53DAB3-0C97-BD75-5C0B3639D76505A8 | 1112 | 1 | | 3 fla1 | Female | 18 to 24 | | 3 | None | None |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 2 | | 3 fla1 | Male | 18 to 24 | | 1 | One | One |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 2 | | 3 fla1 | Male | 18 to 24 | | 2 | One | One |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 2 | | 3 fla1 | Female | 18 to 24 | | 2 | One | One |
| 7D53DAB3-0C97-BD75-5C0B3639D76505A8 | 1112 | 2 | | 3 fla1 | Female | 18 to 24 | | 2 | One | One |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 2 | | 3 fla1 | Female | 18 to 24 | | 3 | One | One |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 3 | | 3 fla1 | Male | 18 to 24 | | 1 | 1 Levi's® | levi's |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 3 | | 3 fla1 | Male | 18 to 24 | | 2 | 1 Levi's® | levi's |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 3 | | 3 fla1 | Female | 18 to 24 | | 2 | 1 Don't know | dont remember- I saw it at macy's. |
| 7D53DAB3-0C97-BD75-5C0B3639D76505A8 | 1112 | 3 | | 3 fla1 | Female | 18 to 24 | | 2 | 1 Old Navy | Old Navy |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 3 | | 3 fla1 | Female | 18 to 24 | | 3 | 1 Other | PacSun |
| 4A0A47EC-FE9F-3E96-D522547580F72C87 | 1114 | 1 | | 2 fla1 | Male | 25 to 34 | | 1 | None | None |
| 4A0A47EC-FE9F-3E96-D522547580F72C87 | 1114 | 1 | | 2 fla1 | Male | 25 to 34 | | 2 | None | None |
| 4A0A47EC-FE9F-3E96-D522547580F72C87 | 1114 | 1 | | 2 fla1 | Male | 25 to 34 | | 3 | None | None |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 1 | | 3 fla1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 1 | | 3 fla1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 1 | | 3 fla1 | Male | 18 to 24 | | 3 | None | None |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 2 | | 3 fla1 | Male | 18 to 24 | | 1 | More | More |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 2 | | 3 fla1 | Male | 18 to 24 | | 2 | One | One |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 3 | | 3 fla1 | Male | 18 to 24 | | 1 | 1 Buckle | Buckle, Roca Wear, Sean John |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 3 | | 3 fla1 | Male | 18 to 24 | | 2 | 2 Other | Buckle, Roca Wear, Sean John |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 3 | | 3 fla1 | Male | 18 to 24 | | 3 | 3 Sean John | Buckle, Roca Wear, Sean John |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 3 | | 3 fla1 | Male | 18 to 24 | | 2 | 2 Buckle | buckle |
| 4A4587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 1 | | 2 fla1 | Male | 55 to 64 | | 1 | None | None |
| 4A4587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 1 | | 2 fla1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 4A4587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 1 | | 2 fla1 | Male | 55 to 64 | | 3 | None | None |
| 4A4587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 2 | | 2 fla1 | Male | 55 to 64 | | 2 | One | One |
| 4A4587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 3 | | 2 fla1 | Male | 55 to 64 | | 2 | 1 Levi's® | LEVI'S |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 1 | | 3 fla1 | Male | 35 to 44 | | 1 | None | None |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 1 | | 3 fla1 | Male | 35 to 44 | | 2 | None | None |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 1 | | 3 fla1 | Male | 35 to 44 | | 3 | Yes | Yes |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 2 | | 3 fla1 | Male | 35 to 44 | | 3 | More | More |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 3 | | 3 fla1 | Male | 35 to 44 | | 1 | 1 Diesel | diesel and american eagle |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 3 | | 3 fla1 | Male | 35 to 44 | | 3 | 2 American Eagle | diesel and american eagle |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 1 | | 2 fla1 | Male | 18 to 24 | | 1 | None | None |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 1 | | 2 fla1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 1 | | 2 fla1 | Male | 18 to 24 | | 3 | Yes | Yes |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 2 | | 2 fla1 | Male | 18 to 24 | | 1 | More | More |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 2 | | 2 fla1 | Male | 18 to 24 | | 3 | More | More |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | | 2 fla1 | Male | 18 to 24 | | 1 | 1 Wrangler | wrangler * levi strauss and dickles |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | | 2 fla1 | Male | 18 to 24 | | 1 | 2 Levi's® | wrangler * levi strauss and dickles |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | | 2 fla1 | Male | 18 to 24 | | 1 | 3 Dickles | wrangler * levi strauss and dickles |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | | 2 fla1 | Male | 18 to 24 | | 2 | 1 American Eagle | american eagle and aeropostle and billabong |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | | 2 fla1 | Male | 18 to 24 | | 2 | 2 Aeropostale | american eagle and aeropostle and billabong |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | | 2 fla1 | Male | 18 to 24 | | 2 | 3 Billabong | american eagle and aeropostle and billabong |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | | 2 fla1 | Male | 18 to 24 | | 3 | 1 Bullhead | bullhead |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 1 | | 1 fla1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 1 | | 1 fla1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 1 | | 1 fla1 | Female | 18 to 24 | | 3 | None | None |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 2 | | 1 fla1 | Female | 18 to 24 | | 2 | More | More |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 2 | | 1 fla1 | Female | 18 to 24 | | 3 | One | One |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 3 | | 1 fla1 | Female | 18 to 24 | | 1 | 1 Guess | guess, old navy |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 3 | | 1 fla1 | Female | 18 to 24 | | 1 | 2 Old Navy | guess, old navy |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 3 | | 1 fla1 | Female | 18 to 24 | | 2 | 1 Guess | guess |
| 4EEF3442-9608-249C-062A9E6C03230214 | 1123 | 1 | | 2 fla1 | Female | 18 to 24 | | 1 | None | None |
| 4EEF3442-9608-249C-062A9E6C03230214 | 1123 | 1 | | 2 fla1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 4EEF3442-9608-249C-062A9E6C03230214 | 1123 | 1 | | 2 fla1 | Female | 18 to 24 | | 3 | None | None |
| 4EEF3442-9608-249C-062A9E6C03230214 | 1123 | 2 | | 2 fla1 | Female | 18 to 24 | | 2 | More | More |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 4EEF3442-9608-249C-062A9E6C03230214 | 1123 | 3 | | 2 fla1 | Female | 18 to 24 | 2 | 1 | Don't know | don't know |
| 4EFC1F8D-A504-21E0-A0EA074E45153527 | 1124 | 1 | | 3 fla1 | Male | 25 to 34 | 1 | | None | None |
| 4EFC1F8D-A504-21E0-A0EA074E45153527 | 1124 | 1 | | 3 fla1 | Male | 25 to 34 | 1 | | DK | DK |
| 4EFC1F8D-A504-21E0-A0EA074E45153527 | 1124 | 1 | | 3 fla1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 4EFC1F8D-A504-21E0-A0EA074E45153527 | 1124 | 2 | | 3 fla1 | Male | 25 to 34 | 2 | | DK | DK |
| 4EFC1F8D-A504-21E0-A0EA074E45153527 | 1124 | 2 | | 3 fla1 | Male | 25 to 34 | 3 | | More | More |
| 4EFC1F8D-A504-21E0-A0EA074E45153527 | 1124 | 3 | | 3 fla1 | Male | 25 to 34 | 1 | 1 | Ecko | eko, nautica |
| 4EFC1F8D-A504-21E0-A0EA074E45153527 | 1124 | 3 | | 3 fla1 | Male | 25 to 34 | 2 | 2 | Nautica | eko, nautica |
| 4EFC1F8D-A504-21E0-A0EA074E45153527 | 1124 | 3 | | 3 fla1 | Male | 25 to 34 | 1 | 1 | Levi's® | Levi |
| 4F02F02-F431-F5C6-890A84D96F7DA35D | 1125 | 1 | | 1 fla1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 4F02F02-F431-F5C6-890A84D96F7DA35D | 1125 | 1 | | 1 fla1 | Male | 25 to 34 | 3 | | None | None |
| 4F02F02-F431-F5C6-890A84D96F7DA35D | 1125 | 2 | | 1 fla1 | Male | 25 to 34 | 2 | | More | More |
| 4F02F02-F431-F5C6-890A84D96F7DA35D | 1125 | 2 | | 1 fla1 | Male | 25 to 34 | 3 | | One | One |
| 4F02F02-F431-F5C6-890A84D96F7DA35D | 1125 | 3 | | 1 fla1 | Male | 25 to 34 | 1 | 1 | Burlington | Burlington,TJMax,Ross,Emans |
| 4F02F02-F431-F5C6-890A84D96F7DA35D | 1125 | 3 | | 1 fla1 | Male | 25 to 34 | 2 | 2 | T,Maxx | Burlington,TJMax,Ross,Emans |
| 4F02F02-F431-F5C6-890A84D96F7DA35D | 1125 | 3 | | 1 fla1 | Male | 25 to 34 | 3 | 3 | Ross | Burlington,TJMax,Ross,Emans |
| 4F02F02-F431-F5C6-890A84D96F7DA35D | 1125 | 3 | | 1 fla1 | Male | 25 to 34 | 4 | 4 | Other | Burlington,TJMax,Ross,Emans |
| 4F02F02-F431-F5C6-890A84D96F7DA35D | 1125 | 3 | | 1 fla1 | Male | 25 to 34 | 1 | | Other | NewYork NewYork Plus |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 1 | | 2 fla1 | Female | 25 to 34 | 1 | | None | None |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 1 | | 2 fla1 | Female | 25 to 34 | 2 | | Yes | Yes |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 1 | | 2 fla1 | Female | 25 to 34 | 3 | | Yes | Yes |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 2 | | 2 fla1 | Female | 25 to 34 | 2 | | One | One |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 2 | | 2 fla1 | Female | 25 to 34 | 3 | | More | More |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 3 | | 2 fla1 | Female | 25 to 34 | 2 | 1 | Levi's® | Levis |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 3 | | 2 fla1 | Female | 25 to 34 | 3 | 1 | Don't know | I know I've seen this but I cant think of the name(s) |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 1 | | 3 fla1 | Female | 45 to 54 | 1 | | None | None |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 1 | | 3 fla1 | Female | 45 to 54 | 2 | | None | None |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 1 | | 3 fla1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 2 | | 3 fla1 | Female | 45 to 54 | 3 | | More | More |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 3 | | 3 fla1 | Female | 45 to 54 | 1 | 1 | Levi's® | Levis |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 1 | | 1 fla1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 1 | | 1 fla1 | Male | 18 to 24 | 2 | | None | None |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 1 | | 1 fla1 | Male | 18 to 24 | 3 | | None | None |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 2 | | 1 fla1 | Male | 18 to 24 | 3 | | More | More |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 3 | | 1 fla1 | Male | 18 to 24 | 1 | 1 | ACA Joe | Acajoe,American Eagle |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 3 | | 1 fla1 | Male | 18 to 24 | 2 | 2 | American Eagle | Acajoe,American Eagle |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 1 | | 2 fla1 | Male | 18 to 24 | 1 | | None | None |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 1 | | 2 fla1 | Male | 18 to 24 | 2 | | Yes | Yes |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 1 | | 2 fla1 | Male | 18 to 24 | 3 | | DK | DK |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 2 | | 2 fla1 | Male | 18 to 24 | 2 | | One | One |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 2 | | 2 fla1 | Male | 18 to 24 | 3 | | More | More |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 3 | | 2 fla1 | Male | 18 to 24 | 2 | 1 | Don't know | I Do not know the brand name. |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 3 | | 2 fla1 | Male | 18 to 24 | 3 | 1 | Other | Till,Tripp |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 3 | | 2 fla1 | Male | 18 to 24 | 3 | 2 | Other | Till,Tripp |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 1 | | 3 fla1 | Male | 45 to 54 | 1 | | None | None |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 1 | | 3 fla1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 1 | | 3 fla1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 2 | | 3 fla1 | Male | 45 to 54 | 2 | | One | One |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 2 | | 3 fla1 | Male | 45 to 54 | 3 | | One | One |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 3 | | 3 fla1 | Male | 45 to 54 | 2 | 1 | Wrangler | wrangler |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 3 | | 3 fla1 | Male | 45 to 54 | 1 | | Wrangler | Wrangler |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 1 | | 1 fla1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 1 | | 1 fla1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 2 | | 1 fla1 | Male | 35 to 44 | 1 | | One | One |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 2 | | 1 fla1 | Male | 35 to 44 | 2 | | One | One |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 2 | | 1 fla1 | Male | 35 to 44 | 2 | | One | One |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 3 | | 1 fla1 | Male | 35 to 44 | 1 | | Lee | Lee |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 3 | | 1 fla1 | Male | 35 to 44 | 2 | 1 | Levi's® | Leivs |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 3 | | 1 fla1 | Male | 35 to 44 | 2 | 2 | Other | mount versace |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 1 | | 2 fla1 | Female | 55 to 64 | 1 | | Yes | Yes |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 1 | | 2 fla1 | Female | 55 to 64 | 2 | | Yes | Yes |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 2 | | 2 fla1 | Female | 55 to 64 | 1 | | One | One |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 2 | | 2 fla1 | Female | 55 to 64 | 2 | | More | More |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 3 | | 2 fla1 | Female | 55 to 64 | 1 | 1 | Don't know | I dont know the name |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 3 | | 2 fla1 | Female | 55 to 64 | 1 | 1 | Don't know | I cant think of any names |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 1 | | 3 fla1 | Male | 45 to 54 | 1 | | Yes | Yes |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 1 | | 3 fla1 | Male | 45 to 54 | 2 | | None | None |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 1 | | 3 fla1 | Male | 45 to 54 | 2 | | None | None |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 2 | | 3 fla1 | Male | 45 to 54 | 1 | | More | More |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 3 | | 3 fla1 | Male | 45 to 54 | 1 | 1 | Lee | Lee Jeans |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 1 | | 1 fla1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 1 | | 1 fla1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 1 | | 1 fla1 | Male | 25 to 34 | 2 | | More | More |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 2 | | 1 fla1 | Male | 25 to 34 | 2 | | More | More |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 2 | | 1 fla1 | Male | 25 to 34 | 3 | | One | One |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | | 1 fla1 | Male | 25 to 34 | 1 | 1 | Diesel | Diesel,Levis,True Religion, William Rest |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | | 1 fla1 | Male | 25 to 34 | 2 | 2 | Levi's® | Diesel,Levis,True Religion, William Rest |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | | 1 fla1 | Male | 25 to 34 | 3 | 3 | True Religion | Diesel,Levis,True Religion, William Rest |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | | 1 fla1 | Male | 25 to 34 | 4 | 4 | William Rest | Diesel,Levis,True Religion, William Rest |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | | 1 fla1 | Male | 25 to 34 | 1 | 1 | Levi's® | Levis,Lucky |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | | 1 fla1 | Male | 25 to 34 | 2 | 2 | Lucky | Levis,Lucky |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | | 1 fla1 | Male | 25 to 34 | 1 | | Lucky | Lucky |
| 4F840DDE-D5C9-B1E3-CE54D1C85EBADD4F | 1135 | 1 | | 2 fla1 | Male | 35 to 44 | 1 | | None | None |
| 4F840DDE-D5C9-B1E3-CE54D1C85EBADD4F | 1135 | 1 | | 2 fla1 | Male | 35 to 44 | 2 | | None | None |
| 4F840DDE-D5C9-B1E3-CE54D1C85EBADD4F | 1135 | 1 | | 2 fla1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 4F840DDE-D5C9-B1E3-CE54D1C85EBADD4F | 1135 | 2 | | 2 fla1 | Male | 35 to 44 | 2 | | One | One |
| 4F840DDE-D5C9-B1E3-CE54D1C85EBADD4F | 1135 | 3 | | 2 fla1 | Male | 35 to 44 | 3 | 1 | Lee | lee |
| 4F7D3642-CAB7-CAC2-F6F1D1626589B8CE | 1136 | 1 | | 3 fla1 | Female | 45 to 54 | 1 | | None | None |
| 4F7D3642-CAB7-CAC2-F6F1D1626589B8CE | 1136 | 1 | | 3 fla1 | Female | 45 to 54 | 2 | | None | None |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 4F7D3642-CAB7-CAC2-F6F1D162658B8CE | 1136 | 1 | 3 | fla1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 4F7D3642-CAB7-CAC2-F6F1D162658B8CE | 1136 | 2 | 3 | fla1 | Female | 45 to 54 | 3 | | More | More |
| 4F7D3642-CAB7-CAC2-F6F1D162658B8CE | 1136 | 3 | 3 | fla1 | Female | 45 to 54 | 1 | 1 | Don't know | I'm not sure on the names. |
| 4FA21E8F-AC1D-9DB3-7385580C95156941 | 1137 | 1 | 1 | fla1 | Female | 55 to 64 | 2 | | None | None |
| 4FA21E8F-AC1D-9DB3-7385580C95156941 | 1137 | 1 | 1 | fla1 | Female | 55 to 64 | 1 | | None | None |
| 4FA21E8F-AC1D-9DB3-7385580C95156941 | 1137 | 2 | 1 | fla1 | Female | 55 to 64 | 1 | | One | One |
| 4FA21E8F-AC1D-9DB3-7385580C95156941 | 1137 | 3 | 1 | fla1 | Female | 55 to 64 | 1 | 1 | Don't know | I dont know the name. |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 1 | 2 | fla1 | Female | 35 to 44 | 1 | | Yes | Yes |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 1 | 2 | fla1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 1 | 2 | fla1 | Female | 35 to 44 | 3 | | None | None |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 2 | 2 | fla1 | Female | 35 to 44 | 2 | | One | One |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 2 | 2 | fla1 | Female | 35 to 44 | 3 | | One | One |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 3 | 2 | fla1 | Female | 35 to 44 | 1 | 1 | Lee | Lee |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 3 | 2 | fla1 | Female | 35 to 44 | 3 | 1 | Levi's® | Levis |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 1 | 3 | fla1 | Female | 25 to 34 | 1 | | Yes | Yes |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 1 | 3 | fla1 | Female | 25 to 34 | 2 | | Yes | Yes |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 1 | 3 | fla1 | Female | 25 to 34 | 3 | | Yes | Yes |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 2 | 3 | fla1 | Female | 25 to 34 | 1 | | One | One |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 2 | 3 | fla1 | Female | 25 to 34 | 2 | | One | One |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 2 | 3 | fla1 | Female | 25 to 34 | 3 | | One | One |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 3 | 3 | fla1 | Female | 25 to 34 | 1 | 1 | Lee | lee |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 3 | 3 | fla1 | Female | 25 to 34 | 2 | 1 | Levi's® | Levi |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 3 | 3 | fla1 | Female | 25 to 34 | 3 | 1 | Jordache | Jordache |
| 4FCD907F-90AB-655C-039D8F0D5EA3FECF | 1140 | 1 | 1 | fla1 | Female | 25 to 34 | 3 | | Yes | Yes |
| 4FCD907F-90AB-655C-039D8F0D5EA3FECF | 1140 | 1 | 1 | fla1 | Female | 25 to 34 | 2 | | None | None |
| 4FCD907F-90AB-655C-039D8F0D5EA3FECF | 1140 | 1 | 1 | fla1 | Female | 25 to 34 | 1 | | None | None |
| 4FCD907F-90AB-655C-039D8F0D5EA3FECF | 1140 | 2 | 1 | fla1 | Female | 25 to 34 | 1 | | More | More |
| 4FCD907F-90AB-655C-039D8F0D5EA3FECF | 1140 | 3 | 1 | fla1 | Female | 25 to 34 | 1 | 1 | Other | Refuge Jeans |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 1 | 2 | fla1 | Female | 55 to 64 | 1 | | Yes | Yes |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 1 | 2 | fla1 | Female | 55 to 64 | 2 | | Yes | Yes |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 1 | 2 | fla1 | Female | 55 to 64 | 3 | | Yes | Yes |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 2 | 2 | fla1 | Female | 55 to 64 | 1 | | One | One |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 2 | 2 | fla1 | Female | 55 to 64 | 2 | | One | One |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 2 | 2 | fla1 | Female | 55 to 64 | 3 | | One | One |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 3 | 2 | fla1 | Female | 55 to 64 | 1 | 1 | Lee | Lee |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 3 | 2 | fla1 | Female | 55 to 64 | 2 | 1 | Levi's® | Levi |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 3 | 2 | fla1 | Female | 55 to 64 | 3 | 1 | Don't know | I dont know the brand. |
| 540934E7-F263-68C8-472372E258128DEC | 1142 | 1 | 3 | fla1 | Male | 25 to 34 | 1 | | None | None |
| 540934E7-F263-68C8-472372E258128DEC | 1142 | 1 | 3 | fla1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 540934E7-F263-68C8-472372E258128DEC | 1142 | 2 | 3 | fla1 | Male | 25 to 34 | 3 | | One | One |
| 540934E7-F263-68C8-472372E258128DEC | 1142 | 3 | 3 | fla1 | Male | 25 to 34 | 3 | 1 | Levi's® | Levi |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 1 | 1 | fla1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 1 | 1 | fla1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 1 | 1 | fla1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 2 | 1 | fla1 | Male | 25 to 34 | 1 | | One | One |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 2 | 1 | fla1 | Male | 25 to 34 | 2 | | One | One |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 2 | 1 | fla1 | Male | 25 to 34 | 3 | | One | One |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 3 | 1 | fla1 | Male | 25 to 34 | 1 | 1 | Jordache | Jordache |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 3 | 1 | fla1 | Male | 25 to 34 | 2 | 1 | Wrangler | wrangler |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 3 | 1 | fla1 | Male | 25 to 34 | 3 | 1 | Lucky | lucky |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 1 | 2 | fla1 | Male | 25 to 34 | 1 | | None | None |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 1 | 2 | fla1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 1 | 2 | fla1 | Male | 25 to 34 | 3 | | None | None |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 2 | 2 | fla1 | Male | 25 to 34 | 2 | | More | More |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 3 | 2 | fla1 | Male | 25 to 34 | 2 | 1 | Levi's® | Levi,Wrangler |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 3 | 2 | fla1 | Male | 25 to 34 | 2 | 2 | Wrangler | Levi,Wrangler |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 1 | 3 | fla1 | Female | 45 to 54 | 1 | | None | None |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 1 | 3 | fla1 | Female | 45 to 54 | 3 | | None | None |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 1 | 3 | fla1 | Female | 45 to 54 | 1 | | None | None |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 2 | 3 | fla1 | Female | 45 to 54 | 1 | | More | I don't know or pay attention to brand |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 3 | 3 | fla1 | Female | 45 to 54 | 1 | 1 | Don't know | names. |
| 54FAA613-D136-7046-EECDCE4E804702D1 | 1146 | 1 | 1 | fla1 | Female | 45 to 54 | 1 | | None | None |
| 54FAA613-D136-7046-EECDCE4E804702D1 | 1146 | 1 | 1 | fla1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 54FAA613-D136-7046-EECDCE4E804702D1 | 1146 | 1 | 1 | fla1 | Female | 45 to 54 | 3 | | None | None |
| 54FAA613-D136-7046-EECDCE4E804702D1 | 1146 | 2 | 1 | fla1 | Female | 45 to 54 | 3 | | None | None |
| 54FAA613-D136-7046-EECDCE4E804702D1 | 1146 | 3 | 1 | fla1 | Female | 45 to 54 | 1 | 1 | Levi's® | Levi's |
| 5961B5B2-0913-7977-07512B5E6E88703F | 1147 | 1 | 2 | fla1 | Female | 55 to 64 | 1 | | None | None |
| 5961B5B2-0913-7977-07512B5E6E88703F | 1147 | 1 | 2 | fla1 | Female | 55 to 64 | 2 | | None | None |
| 5961B5B2-0913-7977-07512B5E6E88703F | 1147 | 1 | 2 | fla1 | Female | 55 to 64 | 3 | | None | None |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 1 | 3 | fla1 | Female | 45 to 54 | 1 | | Yes | Yes |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 1 | 3 | fla1 | Female | 45 to 54 | 2 | | Yes | Yes |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 1 | 3 | fla1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 2 | 3 | fla1 | Female | 45 to 54 | 2 | | More | More |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | 1 | 1 | Lee | Lee Jeans, Calvin Kline |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | 1 | 2 | Calvin Klein | Lee Jeans, Calvin Kline |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | 3 | 1 | Other | London Blues, Chicos, Lee Jeans, Levis |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | 3 | 2 | Other | London Blues, Chicos, Lee Jeans, Levis |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | 3 | 3 | Lee | London Blues, Chicos, Lee Jeans, Levis |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | 3 | 4 | Levi's® | London Blues, Chicos, Lee Jeans, Levis |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 1 | 1 | fla1 | Female | 45 to 54 | 2 | | Yes | Yes |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 1 | 1 | fla1 | Female | 45 to 54 | 1 | | Yes | Yes |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 1 | 1 | fla1 | Female | 45 to 54 | 3 | | None | None |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 2 | 1 | fla1 | Female | 45 to 54 | 2 | | One | One |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 2 | 1 | fla1 | Female | 45 to 54 | 2 | | One | One |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 3 | 1 | fla1 | Female | 45 to 54 | 1 | 1 | Wrangler | Wrangler |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 3 | 1 | fla1 | Female | 45 to 54 | 1 | 1 | Levi's® | Levis |
| 59C2127C-B5C0-99E9-A3F70EDF8A8A01EE | 1150 | 1 | 2 | fla1 | Male | 35 to 44 | 1 | | None | None |
| 59C2127C-B5C0-99E9-A3F70EDF8A8A01EE | 1150 | 1 | 2 | fla1 | Male | 35 to 44 | 2 | | None | None |
| 59C2127C-B5C0-99E9-A3F70EDF8A8A01EE | 1150 | 1 | 2 | fla1 | Male | 35 to 44 | 3 | | Yes | Yes |
| 59C2127C-B5C0-99E9-A3F70EDF8A8A01EE | 1150 | 2 | 2 | fla1 | Male | 35 to 44 | 3 | | One | One |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 59C2127C-B5C0-99E9-A3F70EDF8A8A01EE | 1150 | 3 | 2 fla1 | Male | 35 to 44 | | 3 | 1 Arizona | Arizona |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 1 | 3 fla1 | Male | 55 to 64 | | 1 | None | None |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 1 | 3 fla1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 1 | 3 fla1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 2 | 3 fla1 | Male | 55 to 64 | | 2 | One | One |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 2 | 3 fla1 | Male | 55 to 64 | | 3 | One | One |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 3 | 3 fla1 | Male | 55 to 64 | | 2 | 1 Levi's® | Levis |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 3 | 3 fla1 | Male | 55 to 64 | | 3 | 1 Lee | Lee |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 1 | 1 fla1 | Male | 35 to 44 | | 1 | Yes | Yes |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 1 | 1 fla1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 1 | 1 fla1 | Male | 35 to 44 | | 3 | None | None |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 2 | 1 fla1 | Male | 35 to 44 | | 1 | One | One |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 2 | 1 fla1 | Male | 35 to 44 | | 2 | One | One |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 3 | 1 fla1 | Male | 35 to 44 | | 1 | 1 Lee | Lee |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 3 | 1 fla1 | Male | 35 to 44 | | 2 | 1 Levi's® | Levis |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 1 | 2 fla1 | Male | 35 to 44 | | 1 | Yes | Yes |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 1 | 2 fla1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 1 | 2 fla1 | Male | 35 to 44 | | 3 | Yes | Yes |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 2 | 2 fla1 | Male | 35 to 44 | | 1 | More | More |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 2 | 2 fla1 | Male | 35 to 44 | | 2 | More | More |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 2 | 2 fla1 | Male | 35 to 44 | | 3 | More | More |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 3 | 2 fla1 | Male | 35 to 44 | | 1 | 1 Don't know | I honestly can't think of any brand names. |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 3 | 2 fla1 | Male | 35 to 44 | | 2 | 1 Wrangler | Wrangler, Levi |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 3 | 2 fla1 | Male | 35 to 44 | | 3 | 2 Levi® | Wrangler, Levi |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 3 | 2 fla1 | Male | 35 to 44 | | 3 | 1 Jordache | Jordaches |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 1 | 3 fla1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 1 | 3 fla1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 1 | 3 fla1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 2 | 3 fla1 | Female | 35 to 44 | | 1 | More | More |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 2 | 3 fla1 | Female | 35 to 44 | | 2 | One | One |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 2 | 3 fla1 | Female | 35 to 44 | | 3 | One | One |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 3 | 3 fla1 | Female | 35 to 44 | | 1 | A generic jean | Generic brands in general but I do not know the names of the specific brands |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 3 | 3 fla1 | Female | 35 to 44 | | 2 | 1 Levi's® | Levis |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 3 | 3 fla1 | Female | 35 to 44 | | 3 | 1 Levi's® | Levis |
| 5ECA20BB-A843-0B21-3A7A0957AFE1D67D | 1155 | 1 | 1 fla1 | Female | 35 to 44 | | 1 | None | None |
| 5ECA20BB-A843-0B21-3A7A0957AFE1D67D | 1155 | 1 | 1 fla1 | Female | 35 to 44 | | 2 | None | None |
| 5ECA20BB-A843-0B21-3A7A0957AFE1D67D | 1155 | 1 | 1 fla1 | Female | 35 to 44 | | 3 | None | None |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 1 | 2 fla1 | Male | 45 to 54 | | 1 | None | None |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 1 | 2 fla1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 1 | 2 fla1 | Male | 45 to 54. | | 3 | None | None |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 2 | 2 fla1 | Male | 45 to 54 | | 2 | One | One |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 3 | 2 fla1 | Male | 45 to 54 | | 2 | 1 Levi's® | Levi |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 1 | 3 fla1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 1 | 3 fla1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 1 | 3 fla1 | Male | 45 to 54 | | 3 | None | None |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 2 | 3 fla1 | Male | 45 to 54 | | 1 | One | One |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 2 | 3 fla1 | Male | 45 to 54 | | 2 | One | One |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 3 | 3 fla1 | Male | 45 to 54 | | 1 | 1 Lee | Lee |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 3 | 3 fla1 | Male | 45 to 54 | | 2 | 1 Levi's® | Levi |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 1 | 1 fla1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 1 | 1 fla1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 1 | 1 fla1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 2 | 1 fla1 | Male | 45 to 54 | | 1 | One | One |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 2 | 1 fla1 | Male | 45 to 54 | | 2 | One | One |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 2 | 1 fla1 | Male | 45 to 54 | | 3 | One | One |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 3 | 1 fla1 | Male | 45 to 54 | | 1 | 1 Lee | Lee |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 3 | 1 fla1 | Male | 45 to 54 | | 2 | 1 Levi's® | Levis |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 3 | 1 fla1 | Male | 45 to 54 | | 3 | 1 Lee | Lee |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 1 | 2 fla1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 1 | 2 fla1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 1 | 2 fla1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 2 | 2 fla1 | Male | 45 to 54 | | 1 | One | One |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 2 | 2 fla1 | Male | 45 to 54 | | 2 | One | One |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 2 | 2 fla1 | Male | 45 to 54 | | 3 | One | One |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 3 | 2 fla1 | Male | 45 to 54 | | 1 | 1 Lee | Lee |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 3 | 2 fla1 | Male | 45 to 54 | | 2 | 1 Levi's® | Levis |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 3 | 2 fla1 | Male | 45 to 54 | | 3 | 1 Don't know | I don't know the name of the brand that makes these jeans. |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 1 | 3 fla1 | Female | 35 to 44 | | 1 | None | None |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 1 | 3 fla1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 1 | 3 fla1 | Female | 35 to 44 | | 3 | None | None |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 2 | 3 fla1 | Female | 35 to 44 | | 2 | More | More |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 3 | 3 fla1 | Female | 35 to 44 | | 1 | 1 Levi's® | Levis, Wrangler |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 3 | 3 fla1 | Female | 35 to 44 | | 2 | 2 Wrangler | Levis, Wrangler |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 1 | 1 fla1 | Female | 35 to 44 | | 1 | None | None |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 1 | 1 fla1 | Female | 35 to 44 | | 2 | None | None |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 1 | 1 fla1 | Female | 35 to 44 | | 3 | None | None |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 2 | 1 fla1 | Female | 35 to 44 | | 1 | More | More |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 3 | 1 fla1 | Female | 35 to 44 | | 1 | 1 Ralph Lauren | Ralph Lauren,DKNY |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 3 | 1 fla1 | Female | 35 to 44 | | 1 | 2 DKNY | Ralph Lauren,DKNY |
| 6903A9E8-E33F-69A0-4FD152AF9410AB48 | 1162 | 1 | 2 fla1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 6903A9E8-E33F-69A0-4FD152AF9410AB48 | 1162 | 1 | 2 fla1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 6903A9E8-E33F-69A0-4FD152AF9410AB48 | 1162 | 1 | 2 fla1 | Female | 35 to 44 | | 3 | None | None |
| 6903A9E8-E33F-69A0-4FD152AF9410AB48 | 1162 | 2 | 2 fla1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 6903A9E8-E33F-69A0-4FD152AF9410AB48 | 1162 | 3 | 2 fla1 | Female | 35 to 44 | | 1 | 1 WalMart | Walmart |
| 6903A9E8-E33F-69A0-4FD152AF9410AB48 | 1162 | 3 | 2 fla1 | Female | 35 to 44 | | 1 | 1 Levi's® | Levis |
| 690EB121-DA60-81A8-71FBC8487328ED6F | 1163 | 1 | 3 fla1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 690EB121-DA60-81A8-71FBC8487328ED6F | 1163 | 1 | 3 fla1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 690EB121-DA60-81A8-71FBC8487328ED6F | 1163 | 1 | 3 fla1 | Male | 45 to 54 | | 3 | One | One |
| 690EB121-DA60-81A8-71FBC8487328ED6F | 1163 | 2 | 3 fla1 | Male | 45 to 54 | | 2 | One | One |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 2 | 3 fla1 | Male | 45 to 54 | | 3 | One | One |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 3 | 3 fla1 | Male | 45 to 54 | | 1 | 1 Wrangler | Wrangler |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 3 | 3 fla1 | Male | 45 to 54 | | 2 | 1 Levi's® | Levi |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 3 | 3 fla1 | Male | 45 to 54 | | 3 | 1 Anchor Blue | Anchor Blue |
| 6931A6C7-0138-5035-945744B0C4137B23 | 1164 | 1 | 1 fla1 | Male | 55 to 64 | | 1 | None | None |
| 6931A6C7-0138-5035-945744B0C4137B23 | 1164 | 1 | 1 fla1 | Male | 55 to 64 | | 2 | None | None |
| 6931A6C7-0138-5035-945744B0C4137B23 | 1164 | 1 | 1 fla1 | Male | 55 to 64 | | 3 | None | None |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 1 | 2 fla1 | Female | 35 to 44 | | 1 | None | None |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 2 | 2 fla1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 2 | 2 fla1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 2 | 2 fla1 | Female | 35 to 44 | | 2 | One | One |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 2 | 2 fla1 | Female | 35 to 44 | | 3 | More | More |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 3 | 2 fla1 | Female | 35 to 44 | | 2 | 1 Levi's® | Levis |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 3 | 2 fla1 | Female | 35 to 44 | | 1 | 1 Lee | Lee,Arizona |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 3 | 2 fla1 | Female | 35 to 44 | | 2 | 2 Arizona | Lee,Arizona |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 1 | 3 fla1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 1 | 3 fla1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 2 | 3 fla1 | Female | 35 to 44 | | 1 | One | One |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 2 | 3 fla1 | Female | 35 to 44 | | 2 | One | One |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 2 | 3 fla1 | Female | 35 to 44 | | 2 | One | One |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 3 | 3 fla1 | Female | 35 to 44 | | 1 | 1 Lee | Lee |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 3 | 3 fla1 | Female | 35 to 44 | | 2 | 1 Levi's® | Levi |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 3 | 3 fla1 | Female | 35 to 44 | | 3 | 1 Lee | lee |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 1 | 1 fla1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 1 | 1 fla1 | Male | 55 to 64 | | 2 | None | None |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 1 | 1 fla1 | Male | 55 to 64 | | 3 | None | None |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 2 | 1 fla1 | Male | 55 to 64 | | 1 | One | One |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 3 | 1 fla1 | Male | 55 to 64 | | 1 | 1 Wrangler | wranglers |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 1 | 2 fla1 | Female | 18 to 24 | | 1 | None | None |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 1 | 2 fla1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 1 | 2 fla1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 2 | 2 fla1 | Female | 18 to 24 | | 2 | More | More |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 3 | 2 fla1 | Female | 18 to 24 | | 2 | DK | DK |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 3 | 2 fla1 | Female | 18 to 24 | | 2 | 1 Don't know | I do not know brand names. |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 3 | 2 fla1 | Female | 18 to 24 | | 2 | 1 Don't know | I do not know the brand names. |
| 6F539FEE-9CF1-2059-460126285560731S | 1501 | 1 | 1 la1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 6F539FEE-9CF1-2059-460126285560731S | 1501 | 1 | 1 la1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 6F539FEE-9CF1-2059-460126285560731S | 1501 | 1 | 1 la1 | Female | 25 to 34 | | 3 | None | None |
| 6F539FEE-9CF1-2059-460126285560731S | 1501 | 2 | 1 la1 | Female | 25 to 34 | | 2 | More | More |
| 6F539FEE-9CF1-2059-460126285560731S | 1501 | 3 | 1 la1 | Female | 25 to 34 | | 2 | DK | DK |
| 6F539FEE-9CF1-2059-460126285560731S | 1501 | 3 | 1 la1 | Female | 25 to 34 | | 1 | 1 Don't know | dont remember |
| 6F539FEE-9CF1-2059-460126285560731S | 1501 | 3 | 1 la1 | Female | 25 to 34 | | 2 | 1 Levi's® | levi's |
| 6F5DD5DE-D904-E486-C178C71793D9CDEF | 1502 | 1 | 2 la1 | Male | 25 to 34 | | 1 | None | None |
| 6F5DD5DE-D904-E486-C178C71793D9CDEF | 1502 | 1 | 2 la1 | Male | 25 to 34 | | 2 | None | None |
| 6F5DD5DE-D904-E486-C178C71793D9CDEF | 1502 | 1 | 2 la1 | Male | 25 to 34 | | 3 | None | None |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 1 | 3 la1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 1 | 3 la1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 1 | 3 la1 | Male | 45 to 54 | | 3 | One | One |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 2 | 3 la1 | Male | 45 to 54 | | 2 | One | One |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 2 | 3 la1 | Male | 45 to 54 | | 3 | One | One |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 3 | 3 la1 | Male | 45 to 54 | | 1 | 1 Wrangler | RANGLER'S |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 3 | 3 la1 | Male | 45 to 54 | | 2 | 1 Levi's® | LEVI'S |
| 6F64B428-E826-BC23-D1BECFD6E6F51172. | 1503 | 3 | 3 la1 | Male | 45 to 54 | | 3 | 1 Levi's® | LEVI'S |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 1 | 1 la1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 1 | 1 la1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 1 | 1 la1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 2 | 1 la1 | Female | 45 to 54 | | 2 | DK | DK |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 2 | 1 la1 | Female | 45 to 54 | | 3 | DK | DK |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 2 | 1 la1 | Female | 45 to 54 | | 3 | DK | DK |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 3 | 1 la1 | Female | 45 to 54 | | 1 | 1 Levi's® | LEVIS |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 3 | 1 la1 | Female | 45 to 54 | | 2 | 1 Lee | LEE |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 3 | 1 la1 | Female | 45 to 54 | | 3 | 1 Levi's® | LEVIS |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 1 | 2 la1 | Female | 18 to 24 | | 1 | None | None |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 1 | 2 la1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 1 | 2 la1 | Female | 18 to 24 | | 3 | None | None |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 2 | 2 la1 | Female | 18 to 24 | | 2 | More | More |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 3 | 2 la1 | Female | 18 to 24 | | 1 | 1 Levi's® | LEVI'S, IDON'T KNOW, LITTLE STORES WHERE TEHY HAVE OFF THE WALL BRANDS |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 3 | 2 la1 | Female | 18 to 24 | | 2 | 2 Don't know | LEVI'S, IDON'T KNOW, LITTLE STORES WHERE TEHY HAVE OFF THE WALL BRANDS |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 1 | 3 la1 | Female | 18 to 24 | | 1 | DK | DK |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 1 | 3 la1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 1 | 3 la1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 2 | 3 la1 | Female | 18 to 24 | | 1 | One | One |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 2 | 3 la1 | Female | 18 to 24 | | 3 | More | More |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 1 | 1 Other | HYDROLIC OR JUST USA |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 2 | 1 Abercrombie & Fitch | ABRICOMBIE OR AMERICAN EAGLE OR AMERICAN RAG |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 2 | 2 American Eagle | ABRICOMBIE OR AMERICAN EAGLE OR AMERICAN RAG |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 2 | 3 American Rag | ABRICOMBIE OR AMERICAN EAGLE OR AMERICAN RAG |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 3 | 1 Paris Blues | PARIS BLUE, REFUGE, HOLLISTER |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 2 | 2 Other | PARIS BLUE, REFUGE, HOLLISTER |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 3 | 3 Sonoma | PARIS BLUE, REFUGE, HOLLISTER |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 1 | 1 la1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 1 | 1 la1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 1 | 1 la1 | Male | 18 to 24 | | 3 | None | None |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 2 | 1 la1 | Male | 18 to 24 | | 1 | DK | DK |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 2 | 1 la1 | Male | 18 to 24 | | 2 | One | One |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 3 | 1 la1 | Male | 18 to 24 | | 2 | 1 Levi's® | maybe levis |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 3 | 1 la1 | Male | 18 to 24 | | 2 | 1 Abercrombie & Fitch | abercrombie or express |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 3 | 1 la1 | Male | 18 to 24 | | 2 | 2 Express | abercrombie or express |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 1 | 2 la1 | Male | 25 to 34 | | 1 | None | None |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 1 | 2 la1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 1 | 2 la1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 2 | 2 la1 | Male | 25 to 34 | | 2 | DK | DK |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 3 | 2 la1 | Male | 25 to 34 | | 2 | More | More |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 3 | 2 la1 | Male | 25 to 34 | | 2 | 1 Levi's® | levis maybe arizona jeans |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 3 | 2 la1 | Male | 25 to 34 | | 2 | 2 Arizona | levis maybe arizona jeans |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 3 | 2 la1 | Male | 25 to 34 | | 3 | 1 Don't know | I have no idea |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 1 | 3 la1 | Female | 35 to 44 | | 1 | None | None |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 1 | 3 la1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 1 | 3 la1 | Female | 35 to 44 | | 3 | None | None |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 2 | 3 la1 | Female | 35 to 44 | | 2 | One | One |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 3 | 3 la1 | Female | 35 to 44 | | 2 | 1 Levi's® | levis |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 1 | 1 la1 | Male | 35 to 44 | | 1 | None | None |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 1 | 1 la1 | Male | 35 to 44 | | 2 | Yes | Yes |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 1 | 1 la1 | Male | 35 to 44 | | 3 | None | None |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 2 | 1 la1 | Male | 35 to 44 | | 2 | One | One |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 3 | 1 la1 | Male | 35 to 44 | | 2 | 1 Levi's® | LEVIS |
| 73B471SE-C15A-9C58-2AA85371A019BED6 | 1511 | 1 | 2 la1 | Female | 55 to 64 | | 1 | Yes | Yes |
| 73B471SE-C15A-9C58-2AA85371A019BED6 | 1511 | 1 | 2 la1 | Female | 55 to 64 | | 2 | DK | DK |
| 73B471SE-C15A-9C58-2AA85371A019BED6 | 1511 | 1 | 2 la1 | Female | 55 to 64 | | 3 | Yes | Yes |
| 73B471SE-C15A-9C58-2AA85371A019BED6 | 1511 | 2 | 2 la1 | Female | 55 to 64 | | 1 | DK | DK |
| 73B471SE-C15A-9C58-2AA85371A019BED6 | 1511 | 2 | 2 la1 | Female | 55 to 64 | | 2 | DK | DK |
| 73B471SE-C15A-9C58-2AA85371A019BED6 | 1511 | 2 | 2 la1 | Female | 55 to 64 | | 3 | One | One |
| 73B471SE-C15A-9C58-2AA85371A019BED6 | 1511 | 3 | 2 la1 | Female | 55 to 64 | | 1 | 1 Don't know | not sure |
| 73B471SE-C15A-9C58-2AA85371A019BED6 | 1511 | 3 | 2 la1 | Female | 55 to 64 | | 2 | 1 Don't know | not sure |
| 73B471SE-C15A-9C58-2AA85371A019BED6 | 1511 | 3 | 2 la1 | Female | 55 to 64 | | 3 | 1 Levi's® | levi |
| 73BA6F99-F8BC-3A07-B06410C8634DEA47 | 1512 | 1 | 3 la1 | Female | 18 to 24 | | 1 | None | None |
| 73BA6F99-F8BC-3A07-B06410C8634DEA47 | 1512 | 1 | 3 la1 | Female | 18 to 24 | | 2 | None | None |
| 73BA6F99-F8BC-3A07-B06410C8634DEA47 | 1512 | 3 | 3 la1 | Female | 18 to 24 | | 2 | None | None |
| 73C1C853-FCC6-2CEA-AACED7F94895EFC6 | 1513 | 1 | 1 la1 | Female | 45 to 54 | | 1 | None | None |
| 73C1C853-FCC6-2CEA-AACED7F94895EFC6 | 1513 | 1 | 1 la1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 73C1C853-FCC6-2CEA-AACED7F94895EFC6 | 1513 | 1 | 1 la1 | Female | 45 to 54 | | 3 | None | None |
| 73C1C853-FCC6-2CEA-AACED7F94895EFC6 | 1513 | 2 | 1 la1 | Female | 45 to 54 | | 2 | DK | DK |
| 73C1C853-FCC6-2CEA-AACED7F94895EFC6 | 1513 | 3 | 1 la1 | Female | 45 to 54 | | 2 | 1 Don't know | not sure |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 1 | 2 la1 | Female | 18 to 24 | | 1 | None | None |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 1 | 2 la1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 1 | 2 la1 | Female | 18 to 24 | | 3 | None | None |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 2 | 2 la1 | Female | 18 to 24 | | 2 | One | One |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 3 | 2 la1 | Female | 18 to 24 | | 2 | 1 Levi's® | levi |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 1 | 3 la1 | Female | 25 to 34 | | 1 | None | None |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 1 | 3 la1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 1 | 3 la1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 2 | 3 la1 | Female | 25 to 34 | | 2 | One | One |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 2 | 3 la1 | Female | 25 to 34 | | 3 | DK | DK |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 3 | 3 la1 | Female | 25 to 34 | | 2 | 1 Levi's® | levis |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 3 | 3 la1 | Female | 25 to 34 | | 3 | 1 Don't know | I cant remember |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 1 | 1 la1 | Female | 55 to 64 | | 1 | None | None |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 1 | 1 la1 | Female | 55 to 64 | | 2 | Yes | Yes |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 1 | 1 la1 | Female | 55 to 64 | | 3 | None | None |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 2 | 1 la1 | Female | 55 to 64 | | 2 | More | More |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 3 | 1 la1 | Female | 55 to 64 | | 2 | 1 Levi's® | levis and wrangler |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 3 | 1 la1 | Female | 55 to 64 | | 2 | 2 Wrangler | levis and wrangler |
| 73E47799-BF05-FDD5-87B42CB75FD40267 | 1517 | 1 | 2 la1 | Male | 18 to 24 | | 1 | None | None |
| 73E47799-BF05-FDD5-87B42CB75FD40267 | 1517 | 1 | 2 la1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 73E47799-BF05-FDD5-87B42CB75FD40267 | 1517 | 1 | 2 la1 | Male | 18 to 24 | | 3 | One | One |
| 73E47799-BF05-FDD5-87B42CB75FD40267 | 1517 | 2 | 2 la1 | Male | 18 to 24 | | 2 | One | One |
| 73E47799-BF05-FDD5-87B42CB75FD40267 | 1517 | 3 | 2 la1 | Male | 18 to 24 | | 2 | 1 Other | ROXY |
| 73F234CA-0801-510E-5E519F661B1F80F2 | 1519 | 1 | 1 la1 | Male | 18 to 24 | | 1 | None | None |
| 73F234CA-0801-510E-5E519F661B1F80F2 | 1519 | 1 | 1 la1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 73F234CA-0801-510E-5E519F661B1F80F2 | 1519 | 1 | 1 la1 | Male | 18 to 24 | | 3 | None | None |
| 73F234CA-0801-510E-5E519F661B1F80F2 | 1519 | 2 | 1 la1 | Male | 18 to 24 | | 2 | One | One |
| 73F234CA-0801-510E-5E519F661B1F80F2 | 1519 | 3 | 1 la1 | Male | 18 to 24 | | 2 | 1 Levi's® | levis |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 1 | 2 la1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 1 | 2 la1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 1 | 2 la1 | Male | 18 to 24 | | 3 | None | None |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 2 | 2 la1 | Male | 18 to 24 | | 2 | One | One |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 3 | 2 la1 | Male | 18 to 24 | | 1 | 1 Wrangler | WRANGLER |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 3 | 2 la1 | Male | 18 to 24 | | 2 | 1 Levi's® | LEVIS |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 1 | 3 la1 | Male | 25 to 34 | | 1 | None | None |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 1 | 3 la1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 1 | 3 la1 | Male | 25 to 34 | | 3 | One | One |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 2 | 3 la1 | Male | 25 to 34 | | 2 | More | More |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 3 | 3 la1 | Male | 25 to 34 | | 1 | 1 Abercrombie & Fitch | maybe abercrombie and fitch |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 1 | 1 la1 | Male | 35 to 44 | | 1 | None | None |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 1 | 1 la1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 1 | 1 la1 | Male | 35 to 44 | | 3 | Yes | Yes |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 2 | 1 la1 | Male | 35 to 44 | | 2 | More | More |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 2 | 1 la1 | Male | 35 to 44 | | 3 | DK | DK |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 3 | 1 la1 | Male | 35 to 44 | | 2 | 1 Levi's® | levis and anchor blue |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 3 | 1 la1 | Male | 35 to 44 | | 2 | 2 Anchor Blue | levis and anchor blue |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 3 | 1 la1 | Male | 35 to 44 | | 3 | 1 LEI | lei |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 1 | 2 la1 | Male | 35 to 44 | | 1 | None | None |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 1 | 2 la1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 1 | 2 la1 | Male | 35 to 44 | | 3 | One | One |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 2 | 2 la1 | Male | 35 to 44 | | 2 | One | One |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 3 | 2 la1 | Male | 35 to 44 | | 2 | 1 Levi's® | levis |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|------|-----|-----------|-------------|----------|--------|-----|----------|---------------|--------------|----------|
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 1 | | 3 la1 | Male | 25 to 34 | 1 | | None | None |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 1 | | 3 la1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 1 | | 3 la1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 2 | | 3 la1 | Male | 25 to 34 | 2 | | DK | DK |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 2 | | 3 la1 | Male | 25 to 34 | 3 | | One | One |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 3 | | 3 la1 | Male | 25 to 34 | 2 | 1 Levi's® | levis |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 3 | | 3 la1 | Male | 25 to 34 | 3 | 1 Don't know | I dont know |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 1 | | 1 la1 | Female | 18 to 24 | 1 | | Yes | Yes |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 1 | | 1 la1 | Female | 18 to 24 | 2 | | Yes | Yes |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 1 | | 1 la1 | Female | 18 to 24 | 3 | | Yes | Yes |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 2 | | 1 la1 | Female | 18 to 24 | 1 | | More | More |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 2 | | 1 la1 | Female | 18 to 24 | 2 | | DK | DK |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 2 | | 1 la1 | Female | 18 to 24 | 3 | | DK | DK |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 3 | | 1 la1 | Female | 18 to 24 | 1 | 1 Don't know | i dont remember but i know its more then one brand. |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 3 | | 1 la1 | Female | 18 to 24 | 2 | 1 Levi's® | levis seven jeans |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 3 | | 1 la1 | Female | 18 to 24 | 2 | 2 Seven | levis seven jeans |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 3 | | 1 la1 | Female | 18 to 24 | 3 | 1 Other | charlie roose |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 1 | | 2 la1 | Female | 35 to 44 | 1 | | None | None |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 1 | | 2 la1 | Female | 35 to 44 | 2 | | Yes | Yes |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 1 | | 2 la1 | Female | 35 to 44 | 3 | | None | None |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 2 | | 2 la1 | Female | 35 to 44 | 2 | | One | One |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 3 | | 2 la1 | Female | 35 to 44 | 2 | 1 Levi's® | LEVIS |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 1 | | 3 la1 | Male | 45 to 54 | 1 | | None | None |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 1 | | 3 la1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 1 | | 3 la1 | Male | 45 to 54 | 3 | | DK | DK |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 2 | | 3 la1 | Male | 45 to 54 | 2 | | One | One |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 2 | | 3 la1 | Male | 45 to 54 | 3 | | One | One |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 3 | | 3 la1 | Male | 45 to 54 | 2 | 1 Levi's® | levis |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 3 | | 3 la1 | Male | 45 to 54 | 3 | 1 Jordache | jordache |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 1 | | 1 la1 | Male | 35 to 44 | 1 | | DK | DK |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 1 | | 1 la1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 1 | | 1 la1 | Male | 35 to 44 | 3 | | None | None |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 2 | | 1 la1 | Male | 35 to 44 | 1 | | More | More |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 2 | | 1 la1 | Male | 35 to 44 | 2 | | One | One |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 3 | | 1 la1 | Male | 35 to 44 | 1 | 1 Levi's® | LEVIS WRANGLER |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 3 | | 1 la1 | Male | 35 to 44 | 1 | 2 Wrangler | LEVIS WRANGLER |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 3 | | 1 la1 | Male | 35 to 44 | 2 | 1 Levi's® | LEVIS OR WRANGLER |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 3 | | 1 la1 | Male | 35 to 44 | 2 | 2 Wrangler | LEVIS OR WRANGLER |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 1 | | 2 la1 | Female | 45 to 54 | 1 | | None | None |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 1 | | 2 la1 | Female | 45 to 54 | 2 | | Yes | Yes |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 1 | | 2 la1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 2 | | 2 la1 | Female | 45 to 54 | 2 | | One | One |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 2 | | 2 la1 | Female | 45 to 54 | 3 | | DK | DK |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 3 | | 2 la1 | Female | 45 to 54 | 2 | 1 Levi's® | LEVIS |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 3 | | 2 la1 | Female | 45 to 54 | 3 | 1 Levi's® | LEVIS |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 1 | | 3 la1 | Male | 35 to 44 | 1 | | DK | DK |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 1 | | 3 la1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 1 | | 3 la1 | Male | 35 to 44 | 3 | | Yes | Yes |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 2 | | 3 la1 | Male | 35 to 44 | 1 | | More | More |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 2 | | 3 la1 | Male | 35 to 44 | 2 | | One | One |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 2 | | 3 la1 | Male | 35 to 44 | 3 | | DK | DK |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 3 | | 3 la1 | Male | 35 to 44 | 1 | 1 | 501 | 501 |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 3 | | 3 la1 | Male | 35 to 44 | 2 | 1 Levi's® | LEVIS |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 3 | | 3 la1 | Male | 35 to 44 | 3 | 1 Don't know | DON'T KNOW |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 1 | | 1 la1 | Male | 45 to 54 | 1 | | Yes | Yes |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 1 | | 1 la1 | Male | 45 to 54 | 2 | | DK | DK |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 1 | | 1 la1 | Male | 45 to 54 | 3 | | DK | DK |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 2 | | 1 la1 | Male | 45 to 54 | 2 | | One | One |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 2 | | 1 la1 | Male | 45 to 54 | 3 | | DK | DK |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | | 1 la1 | Male | 45 to 54 | 1 | 1 Wrangler | wrangler,ralph lauren |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | | 1 la1 | Male | 45 to 54 | 1 | 2 Ralph Lauren | wrangler,ralph lauren |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | | 1 la1 | Male | 45 to 54 | 2 | 1 Levi's® | levi's |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | | 1 la1 | Male | 45 to 54 | 3 | 1 Ralph Lauren | ralph lauren,bugel boy, wrangler |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | | 1 la1 | Male | 45 to 54 | 3 | 2 Other | ralph lauren,bugel boy, wrangler |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | | 1 la1 | Male | 45 to 54 | 3 | 3 Wrangler | ralph lauren,bugel boy, wrangler |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 1 | | 2 la1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 1 | | 2 la1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 1 | | 2 la1 | Male | 35 to 44 | 3 | | Yes | Yes |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 2 | | 2 la1 | Male | 35 to 44 | 1 | | One | One |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 2 | | 2 la1 | Male | 35 to 44 | 2 | | One | One |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 2 | | 2 la1 | Male | 35 to 44 | 3 | | Lee | lee |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 3 | | 2 la1 | Male | 35 to 44 | 2 | 1 Levi's® | levi's |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 3 | | 2 la1 | Male | 35 to 44 | 3 | 1 Guess | guess |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 1 | | 3 la1 | Female | 35 to 44 | 1 | | None | None |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 1 | | 3 la1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 1 | | 3 la1 | Female | 35 to 44 | 3 | | Yes | Yes |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 2 | | 3 la1 | Female | 35 to 44 | 2 | | More | More |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 2 | | 3 la1 | Female | 35 to 44 | 3 | | More | More |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | | 3 la1 | Female | 35 to 44 | 2 | 1 Levi's® | levi's,true religion |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | | 3 la1 | Female | 35 to 44 | 2 | 2 True Religion | levi's,true religion |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | | 3 la1 | Female | 35 to 44 | 3 | 1 Levi's® | levi's, abrecomble and fitch, wrangler's |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | | 3 la1 | Female | 35 to 44 | 3 | 2 Abercrombie & Fitch | levi's, abrecomble and fitch, wrangler's |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | | 3 la1 | Female | 35 to 44 | 3 | 3 Wrangler | levi's, abrecomble and fitch, wrangler's |
| 7960B227-08D0-AF86-14471B091D6DA878 | 1534 | 1 | | 1 la1 | Female | 25 to 34 | 1 | | Yes | Yes |
| 7960B227-08D0-AF86-14471B091D6DA878 | 1534 | 1 | | 1 la1 | Female | 25 to 34 | 2 | | Yes | Yes |
| 7960B227-08D0-AF86-14471B091D6DA878 | 1534 | 1 | | 1 la1 | Female | 25 to 34 | 3 | | Yes | Yes |
| 7960B227-08D0-AF86-14471B091D6DA878 | 1534 | 2 | | 1 la1 | Female | 25 to 34 | 1 | | More | More |
| 7960B227-08D0-AF86-14471B091D6DA878 | 1534 | 2 | | 1 la1 | Female | 25 to 34 | 2 | | One | One |
| 7960B227-08D0-AF86-14471B091D6DA878 | 1534 | 2 | | 1 la1 | Female | 25 to 34 | 3 | | One | One |
| 7960B227-08D0-AF86-14471B091D6DA878 | 1534 | 3 | | 1 la1 | Female | 25 to 34 | 1 | 1 Don't know | i cant think of anyl, |
| 7960B227-08D0-AF86-14471B091D6DA878 | 1534 | 3 | | 1 la1 | Female | 25 to 34 | 2 | 1 Levi's® | levi's |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 7860B227-08D0-AF96-14471B091D6DA878 | 1534 | 3 | 1 la1 | Female | 25 to 34 | | 3 | 1 BabyPhat | babyphat |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 1 | 2 la1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 1 | 2 la1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 1 | 2 la1 | Female | 25 to 34 | | 3 | None | None |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 2 | 2 la1 | Female | 25 to 34 | | 1 | More | More |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 2 | 2 la1 | Female | 25 to 34 | | 2 | More | More |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 3 | 2 la1 | Female | 25 to 34 | | 1 | Don't know | i don't know |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 3 | 2 la1 | Female | 25 to 34 | | 2 | Don't know | can't think of any! |
| 797CA14B-B24F-1B5F-F688F5DFFB74DA6F | 1536 | 1 | 3 la1 | Male | 35 to 44 | | 1 | None | None |
| 797CA14B-B24F-1B5F-F688F5DFFB74DA6F | 1536 | 1 | 3 la1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 797CA14B-B24F-1B5F-F688F5DFFB74DA6F | 1536 | 1 | 3 la1 | Male | 35 to 44 | | 3 | Yes | Yes |
| 797CA14B-B24F-1B5F-F688F5DFFB74DA6F | 1536 | 2 | 3 la1 | Male | 35 to 44 | | 2 | One | One |
| 797CA14B-B24F-1B5F-F688F5DFFB74DA6F | 1536 | 2 | 3 la1 | Male | 35 to 44 | | 3 | One | One |
| 797CA14B-B24F-1B5F-F688F5DFFB74DA6F | 1536 | 3 | 3 la1 | Male | 35 to 44 | | 2 | Levi's® | levi |
| 797CA14B-B24F-1B5F-F688F5DFFB74DA6F | 1536 | 3 | 3 la1 | Male | 35 to 44 | | 3 | Levi's® | levi |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 1 | 1 la1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 1 | 1 la1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 1 | 1 la1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 2 | 1 la1 | Female | 25 to 34 | | 1 | DK | DK |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 2 | 1 la1 | Female | 25 to 34 | | 2 | One | One |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 2 | 1 la1 | Female | 25 to 34 | | 3 | More | More |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 3 | 1 la1 | Female | 25 to 34 | | 1 | Gap | maybe the gap im not sure |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 3 | 1 la1 | Female | 25 to 34 | | 2 | Levi's® | levis |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 3 | 1 la1 | Female | 25 to 34 | | 3 | Anchor Blue | with anchor blue and I was thinking millers outpost but I dont think they are around anymore. |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 3 | 1 la1 | Female | 25 to 34 | | 3 | Miller's Outpost | with anchor blue and I was thinking millers outpost but I dont think they are around anymore. |
| 79CEA291-E966-F1B6-9E59B90D1B3CF3F2C | 1538 | 1 | 2 la1 | Female | 35 to 44 | | 1 | None | None |
| 79CEA291-E966-F1B6-9E59B90D1B3CF3F2C | 1538 | 1 | 2 la1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 79CEA291-E966-F1B6-9E59B90D1B3CF3F2C | 1538 | 1 | 2 la1 | Female | 35 to 44 | | 3 | None | None |
| 79CEA291-E966-F1B6-9E59B90D1B3CF3F2C | 1538 | 2 | 2 la1 | Female | 35 to 44 | | 2 | DK | DK |
| 79CEA291-E966-F1B6-9E59B90D1B3CF3F2C | 1538 | 3 | 2 la1 | Female | 35 to 44 | | 2 | Wrangler | wranglar |
| 79E959D1-EC6A-D305-84D67F26EDF80E37 | 1539 | 1 | 3 la1 | Male | 25 to 34 | | 1 | None | None |
| 79E959D1-EC6A-D305-84D67F26EDF80E37 | 1539 | 1 | 3 la1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 79E959D1-EC6A-D305-84D67F26EDF80E37 | 1539 | 1 | 3 la1 | Male | 25 to 34 | | 3 | None | None |
| 79E959D1-EC6A-D305-84D67F26EDF80E37 | 1539 | 2 | 3 la1 | Male | 25 to 34 | | 3 | One | One |
| 79E959D1-EC6A-D305-84D67F26EDF80E37 | 1539 | 3 | 3 la1 | Male | 25 to 34 | | 2 | Levi's® | levis |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 1 | 1 la1 | Male | 25 to 34 | | 1 | None | None |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 1 | 1 la1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 1 | 1 la1 | Male | 25 to 34 | | 3 | None | None |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 2 | 1 la1 | Male | 25 to 34 | | 2 | More | More |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 3 | 1 la1 | Male | 25 to 34 | | 1 | Guess | guess,ecko |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 3 | 1 la1 | Male | 25 to 34 | | 2 | Ecko | guess,ecko |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 1 | 2 la1 | Male | 25 to 34 | | 1 | None | None |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 1 | 2 la1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 1 | 2 la1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 2 | 2 la1 | Male | 25 to 34 | | 2 | More | More |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 2 | 2 la1 | Male | 25 to 34 | | 3 | One | One |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 3 | 2 la1 | Male | 25 to 34 | | 2 | Levi's® | levi's,lee |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 3 | 2 la1 | Male | 25 to 34 | | 2 | Lee | levi's,lee |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 3 | 2 la1 | Male | 25 to 34 | | 3 | Levi's® | levi's |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 1 | 3 la1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 1 | 3 la1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 1 | 3 la1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 2 | 3 la1 | Female | 35 to 44 | | 1 | One | One |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 2 | 3 la1 | Female | 35 to 44 | | 2 | One | One |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 2 | 3 la1 | Female | 35 to 44 | | 3 | More | More |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | 3 la1 | Female | 35 to 44 | | 1 | Lee | lee |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | 3 la1 | Female | 35 to 44 | | 2 | Levi's® | levis |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | 3 la1 | Female | 35 to 44 | | 3 | Target | like a target brand or a marshalls lucky brand |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | 3 la1 | Female | 35 to 44 | | 3 | Marshall's | like a target brand or a marshalls lucky brand |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | 3 la1 | Female | 35 to 44 | | 3 | Lucky | like a target brand or a marshalls lucky brand |
| 7A664C20-F34A-8CBC-4431A0FAD0FF559B | 1543 | 1 | 1 la1 | Male | 25 to 34 | | 1 | None | None |
| 7A664C20-F34A-8CBC-4431A0FAD0FF559B | 1543 | 1 | 1 la1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 7A664C20-F34A-8CBC-4431A0FAD0FF559B | 1543 | 1 | 1 la1 | Male | 25 to 34 | | 3 | None | None |
| 7A664C20-F34A-8CBC-4431A0FAD0FF559B | 1543 | 2 | 1 la1 | Male | 25 to 34 | | 2 | One | One |
| 7A664C20-F34A-8CBC-4431A0FAD0FF559B | 1543 | 3 | 1 la1 | Male | 25 to 34 | | 2 | Levi's® | levi's |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 1 | 2 la1 | Male | 45 to 54 | | 1 | DK | DK |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 1 | 2 la1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 1 | 2 la1 | Male | 45 to 54 | | 3 | DK | DK |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 2 | 2 la1 | Male | 45 to 54 | | 1 | DK | DK |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 2 | 2 la1 | Male | 45 to 54 | | 2 | One | One |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 2 | 2 la1 | Male | 45 to 54 | | 3 | DK | DK |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 3 | 2 la1 | Male | 45 to 54 | | 1 | Don't know | dont know |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 3 | 2 la1 | Male | 45 to 54 | | 2 | Levi's® | levis |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 3 | 2 la1 | Male | 45 to 54 | | 3 | Don't know | dont know |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 1 | 3 la1 | Female | 55 to 64 | | 1 | Yes | Yes |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 1 | 3 la1 | Female | 55 to 64 | | 2 | Yes | Yes |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 1 | 3 la1 | Female | 55 to 64 | | 3 | Yes | Yes |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 2 | 3 la1 | Female | 55 to 64 | | 1 | DK | DK |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 2 | 3 la1 | Female | 55 to 64 | | 2 | One | One |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 2 | 3 la1 | Female | 55 to 64 | | 3 | DK | DK |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 3 | 3 la1 | Female | 55 to 64 | | 1 | Don't know | none come to mind |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 3 | 3 la1 | Female | 55 to 64 | | 2 | Tommy Hilfiger | tommy hilfiger |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 3 | 3 la1 | Female | 55 to 64 | | 3 | Don't know | dont know |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 1 | 1 la1 | Male | 25 to 34 | | 1 | Yes | Yes |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 1 | 1 la1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 1 | 1 la1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 2 | 1 la1 | Male | 25 to 34 | | 1 | One | One |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 2 | 1 la1 | Male | 25 to 34 | | 2 | One | One |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 2 | 1 la1 | Male | 25 to 34 | | 3 | More | More |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 3 | 1 la1 | Male | 25 to 34 | 1 | 1 | Other | lois |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 3 | 1 la1 | Male | 25 to 34 | 1 | 2 | Levi's® | levis |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 3 | 1 la1 | Male | 25 to 34 | 1 | 3 | Lucky | lucky jeans |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 1 | 2 la1 | Female | 45 to 54 | | 1 | None | None |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 1 | 2 la1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 1 | 2 la1 | Female | 45 to 54 | | 3 | DK | DK |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 2 | 2 la1 | Female | 45 to 54 | | 2 | One | One |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 2 | 2 la1 | Female | 45 to 54 | | 3 | DK | DK |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 3 | 2 la1 | Female | 45 to 54 | 1 | 2 | Levi's® | LEVIS STRAUS |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 3 | 2 la1 | Female | 45 to 54 | 1 | 3 | Don't know | DONT KNOW |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 1 | 1 la1 | Male | 35 to 44 | | 1 | None | None |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 1 | 1 la1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 1 | 1 la1 | Male | 35 to 44 | | 3 | None | None |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 2 | 1 la1 | Male | 35 to 44 | | 2 | DK | DK |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 3 | 1 la1 | Male | 35 to 44 | 1 | 2 | Levi's® | levis but now not sure |
| 7EF19080-F08E-1FC3-6A90831AE89105BA | 1550 | 1 | 2 la1 | Male | 55 to 64 | | 1 | None | None |
| 7EF19080-F08E-1FC3-6A90831AE89105BA | 1550 | 1 | 2 la1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 7EF19080-F08E-1FC3-6A90831AE89105BA | 1550 | 1 | 2 la1 | Male | 55 to 64 | | 3 | None | None |
| 7EF19080-F08E-1FC3-6A90831AE89105BA | 1550 | 2 | 2 la1 | Male | 55 to 64 | | 2 | More | More |
| 7EF19080-F08E-1FC3-6A90831AE89105BA | 1550 | 2 | 2 la1 | Male | 55 to 64 | | 3 | More | More |
| 7EF19080-F08E-1FC3-6A90831AE89105BA | 1550 | 3 | 2 la1 | Male | 55 to 64 | 1 | 2 | Levi's® | levis |
| 7EF19080-F08E-1FC3-6A90831AE89105BA | 1550 | 3 | 2 la1 | Male | 55 to 64 | 1 | 3 | Jordache | jordache lees levis |
| 7EF19080-F08E-1FC3-6A90831AE89105BA | 1550 | 3 | 2 la1 | Male | 55 to 64 | 2 | 3 | Lee | jordache lees levis |
| 7EF19080-F08E-1FC3-6A90831AE89105BA | 1550 | 3 | 2 la1 | Male | 55 to 64 | 3 | 3 | Levi's® | jordache lees levis |
| 7F15AAB2-DD4C-0809-B06AA2540509 4B27 | 1551 | 1 | 3 la1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 7F15AAB2-DD4C-0809-B06AA2540509 4B27 | 1551 | 1 | 3 la1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 7F15AAB2-DD4C-0809-B06AA2540509 4B27 | 1551 | 1 | 3 la1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 7F15AAB2-DD4C-0809-B06AA2540509 4B27 | 1551 | 2 | 3 la1 | Male | 55 to 64 | | 2 | One | One |
| 7F15AAB2-DD4C-0809-B06AA2540509 4B27 | 1551 | 2 | 3 la1 | Male | 55 to 64 | | 3 | One | One |
| 7F15AAB2-DD4C-0809-B06AA2540509 4B27 | 1551 | 3 | 3 la1 | Male | 55 to 64 | 1 | 2 | Guess | guess |
| 7F15AAB2-DD4C-0809-B06AA2540509 4B27 | 1551 | 3 | 3 la1 | Male | 55 to 64 | 1 | 3 | Wrangler | wrangler |
| 7F15AAB2-DD4C-0809-B06AA2540509 4B27 | 1551 | 3 | 3 la1 | Male | 55 to 64 | 1 | 3 | Lee | lee |
| 7F1FF59E-0A7C-F351-C29C5D91ADA310E5 | 1552 | 1 | 1 la1 | Male | 25 to 34 | | 1 | None | None |
| 7F1FF59E-0A7C-F351-C29C5D91ADA310E5 | 1552 | 1 | 1 la1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 7F1FF59E-0A7C-F351-C29C5D91ADA310E5 | 1552 | 1 | 1 la1 | Male | 25 to 34 | | 3 | None | None |
| 7F1FF59E-0A7C-F351-C29C5D91ADA310E5 | 1552 | 2 | 1 la1 | Male | 25 to 34 | | 2 | One | One |
| 7F1FF59E-0A7C-F351-C29C5D91ADA310E5 | 1552 | 3 | 1 la1 | Male | 25 to 34 | 1 | 2 | Levi's® | levi's |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 1 | 2 la1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 1 | 2 la1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 1 | 2 la1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 2 | 2 la1 | Female | 35 to 44 | | 2 | One | One |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 2 | 2 la1 | Female | 35 to 44 | | 3 | More | More |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 2 | 2 la1 | Female | 35 to 44 | | 3 | DK | DK |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 3 | 2 la1 | Female | 35 to 44 | 1 | 1 | Wrangler | RANGLER |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 3 | 2 la1 | Female | 35 to 44 | 1 | 2 | Levi's® | LEVIS, LUCKY BRAND |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 3 | 2 la1 | Female | 35 to 44 | 2 | 2 | Lucky | LEVIS, LUCKY BRAND |
| 83100EF-BD8A-4658-1158A46DE546FB51 | 1553 | 3 | 2 la1 | Female | 35 to 44 | 1 | 3 | Duplex | DUE PLEX |
| 83783F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 1 | 3 la1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 83783F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 1 | 3 la1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 83783F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 2 | 3 la1 | Female | 35 to 44 | | 1 | One | One |
| 83783F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 2 | 3 la1 | Female | 35 to 44 | | 2 | One | One |
| 83783F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 3 | 3 la1 | Female | 35 to 44 | 1 | 1 | Lee | LEE |
| 83783F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 3 | 3 la1 | Female | 35 to 44 | 1 | 2 | Levi's® | LEVIS |
| 83783F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 3 | 3 la1 | Female | 35 to 44 | 1 | 3 | Wrangler | RANGLER |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 1 | 1 la1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 1 | 1 la1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 2 | 1 la1 | Male | 45 to 54 | | 2 | More | More |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 2 | 1 la1 | Male | 45 to 54 | | 3 | One | One |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 3 | 1 la1 | Male | 45 to 54 | 1 | 1 | Wrangler | RANGLER LEE |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 3 | 1 la1 | Male | 45 to 54 | 2 | 1 | Lee | RANGLER LEE |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 3 | 1 la1 | Male | 45 to 54 | 1 | 2 | Levi's® | LEVIS |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 3 | 1 la1 | Male | 45 to 54 | 1 | 3 | Brittania | BRITANIA |
| 844A6E1D-C858-024C-B7D0A7094E393504 | 1556 | 1 | 2 la1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 844A6E1D-C858-024C-B7D0A7094E393504 | 1556 | 1 | 2 la1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 844A6E1D-C858-024C-B7D0A7094E393504 | 1556 | 1 | 2 la1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 844A6E1D-C858-024C-B7D0A7094E393504 | 1556 | 2 | 2 la1 | Male | 55 to 64 | | 2 | One | One |
| 844A6E1D-C858-024C-B7D0A7094E393504 | 1556 | 2 | 2 la1 | Male | 55 to 64 | | 3 | DK | DK |
| 844A6E1D-C858-024C-B7D0A7094E393504 | 1556 | 3 | 2 la1 | Male | 55 to 64 | 1 | 1 | Lee | lee |
| 844A6E1D-C858-024C-B7D0A7094E393504 | 1556 | 3 | 2 la1 | Male | 55 to 64 | 1 | 2 | Levi's® | levis |
| 844A6E1D-C858-024C-B7D0A7094E393504 | 1556 | 3 | 2 la1 | Male | 55 to 64 | 1 | 3 | Don't know | I dont know |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 1 | 3 la1 | Male | 55 to 64 | | 1 | None | None |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 1 | 3 la1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 1 | 3 la1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 2 | 3 la1 | Male | 55 to 64 | | 2 | One | One |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 2 | 3 la1 | Male | 55 to 64 | | 3 | More | More |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 3 | 3 la1 | Male | 55 to 64 | 1 | 2 | Don't know | dont know |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 3 | 3 la1 | Male | 55 to 64 | 1 | 3 | Calvin Klein | kelvin clain |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 1 | 1 la1 | Male | 45 to 54 | | 1 | None | None |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 1 | 1 la1 | Male | 45 to 54 | | 2 | DK | DK |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 1 | 1 la1 | Male | 45 to 54 | | 3 | None | None |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 2 | 1 la1 | Male | 45 to 54 | | 2 | DK | DK |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 3 | 1 la1 | Male | 45 to 54 | 1 | 2 | Don't know | not sure |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 1 | 2 la1 | Male | 45 to 54 | | 1 | None | None |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 1 | 2 la1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 1 | 2 la1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 2 | 2 la1 | Male | 45 to 54 | | 2 | DK | DK |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|------|-----|-----------|-------------|----------|--------|-----|----------|---------------|--------------|----------|
| 895C1B0C-CFF7-AF41-18090BD8AC439405 | 1559 | 2 | | 2 la1 | Male | 45 to 54 | | 3 | DK | DK |
| 895C1B0C-CFF7-AF41-18090BD8AC439405 | 1559 | 3 | | 2 la1 | Male | 45 to 54 | | 2 | 1 Don't know | dont know |
| 895C1B0C-CFF7-AF41-18090BD8AC439405 | 1559 | 3 | | 2 la1 | Male | 45 to 54 | | 3 | 1 Don't know | not sure |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 1 | | 3 la1 | Male | 18 to 24 | | 1 | None | None |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 1 | | 3 la1 | Male | 18 to 24 | | 2 | Yes | Yes |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 1 | | 3 la1 | Male | 18 to 24 | | 3 | Yes | Yes |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 2 | | 3 la1 | Male | 18 to 24 | | 2 | One | One |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 2 | | 3 la1 | Male | 18 to 24 | | 3 | One | One |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 3 | | 3 la1 | Male | 18 to 24 | | 2 | 1 Levi's® | levis |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 3 | | 3 la1 | Male | 18 to 24 | | 3 | 1 Wrangler | wrangler |

**Exhibit 9A**

**Respondent Characteristics**
**(Base = 302)**

| | | | % | N |
|---|---|---|---|---|
| **Gender** | Female | | 48.0% | 145 |
| | Male | | 52.0% | 157 |
| | | Total | 100.0% | 302 |
| **Respondent Age** | 18 to 24 | | 16.6% | 50 |
| | 25 to 34 | | 26.2% | 79 |
| | 35 to 44 | | 25.8% | 78 |
| | 45 to 54 | | 20.5% | 62 |
| | 55 to 64 | | 10.9% | 33 |
| | | Total | 100.0% | 302 |
| **Jeans Purchase** | Purchased jeans within last 6 months | | 79.8% | 241 |
| | Plan to purchase jeans within next 6 months | | 94.4% | 285 |
| | | Total | | 302 |
| **Location** | Boston | | 19.9% | 60 |
| | Chicago | | 19.9% | 60 |
| | Dallas | | 21.2% | 64 |
| | Tampa | | 19.9% | 60 |
| | Los Angeles | | 19.2% | 58 |
| | | Total | 100.0% | 302 |

**Exhibit 9B**

**Respondent Characteristics**
**(By Location)**
**(Base = 302)**

| | | Respondent Age | | | | | | Jeans Purchase | |
|---|---|---|---|---|---|---|---|---|---|
| | | 18 to 24 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | Total | Purchased jeans within last 6 months | Plan to purchase jeans within next 6 months |
| Location | Boston (Base = 60) | 16.7% | 23.3% | 25.0% | 21.7% | 13.3% | 100.0% | 90.0% | 95.0% |
| | Chicago (Base = 60) | 16.7% | 26.7% | 23.3% | 21.7% | 11.7% | 100.0% | 71.7% | 93.3% |
| | Dallas (Base = 64) | 15.6% | 31.3% | 29.7% | 18.8% | 4.7% | 100.0% | 68.8% | 92.2% |
| | Tampa (Base = 60) | 16.7% | 23.3% | 25.0% | 21.7% | 13.3% | 100.0% | 80.0% | 93.3% |
| | Los Angeles (Base = 58) | 17.2% | 25.9% | 25.9% | 19.0% | 12.1% | 100.0% | 89.7% | 100.0% |
| | Total   (Base = 302) | 16.6% | 26.2% | 25.8% | 20.5% | 10.9% | 100.0% | 79.8% | 94.7% |

**Exhibit 9C**

**Respondent Recognition of Jeans**
**(Base = 302)**

Question 1: Have you seen jeans with this style of pocket stitching before?

|        | Base | Yes         | No          | Don't Know | Total   |
|--------|------|-------------|-------------|------------|---------|
| Lee    | 302  | 49.7% (150) | 44.% (133)  | 6.3% (19)  | 100.0%  |
| Levi's® | 302  | 77.5% (234) | 17.9% ( 54) | 4.6% (14)  | 100.0%  |
| Lucky  | 302  | 46.7% (141) | 45.% (136)  | 8.3% (25)  | 100.0%  |

**Exhibit 9D**

**Respondent Recognition of Jeans**
**(Base = 302)**

Question 1: Have you seen jeans with this style of pocket stitching before?

