1   TOWNSEND AND TOWNSEND AND CREW LLP
    GREGORY S. GILCHRIST (Bar No. 111536)
2   GIA L. CINCONE (Bar No. 141668)
    RAQUEL PACHECO (State Bar No. 245328)
3   Two Embarcadero Center, 8th Floor
    San Francisco, California 94111
4   Telephone:  (415) 576-0200
    Facsimile:  (415) 576-0300
5   gsgilchrist@townsend.com; glcincone@townsend.com;
    rpacheco@townsend.com
6
    Attorneys for Plaintiff
7   LEVI STRAUSS & CO.

8

9                    UNITED STATES DISTRICT COURT

10                 NORTHERN DISTRICT OF CALIFORNIA

11                    SAN FRANCISCO DIVISION

12   LEVI STRAUSS & CO.,                    Case No. C 07-03752 JSW

13          Plaintiff/Counterdefendant,    **DECLARATION OF SANJAY SOOD
                                            IN SUPPORT OF PLAINTIFF'S
14          v.                              MOTION FOR  SUMMARY
                                            JUDGMENT ON DEFENDANT'S
15   ABERCROMBIE & FITCH TRADING CO.,       COUNTERCLAIMS AND
                                            SELECTED AFFIRMATIVE
16          Defendant/Counterclaimant.      DEFENSES, AND FOR PARTIAL
                                            SUMMARY JUDGMENT ON
17                                          PLAINTIFF'S CLAIM OF
                                            TRADEMARK DILUTION**
18

19   ABERCROMBIE & FITCH TRADING CO.,

20                                          **DATE:  September 26, 2008
            Defendant/Counterclaimant,      TIME:   9:00 a.m.
21                                          COURTROOM:  2**

22          v.

23   LEVI STRAUSS & CO.,

24          Plaintiff/Counterdefendant.

25

26

27

28

1    I, SANJAY SOOD, hereby declare:

2    1.    I am submitting this declaration on behalf of Levi Strauss & Co. in connection with its

3    lawsuit against Abercrombie & Fitch Trading Co.  I have personal knowledge of the matters set forth

4    in this declaration and if called as a witness, I could competently testify to these matters.

5    2.    Attached to this declaration as Exhibit A is a true and correct copy of the expert report

6    which I prepared pursuant to Federal Rule of Civil Procedure 26.  This report accurately sets forth the

7    work that I did and the opinions that I hold on the issues I was asked to address by Levi Strauss & Co.

8    I declare under penalty of perjury under the laws of the United States that the foregoing

9    statements are true and correct.

10    Executed at Los Angeles, California on this 15th day of August, 2008.

11

12

13    _____*/s/  Sanjay Sood*_____
        Sanjay Sood

14    61467475 v1

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

# EXPERT REPORT OF

# PROFESSOR SANJAY SOOD

**June 30, 2008**

## I.  QUALIFICATIONS

I am an Associate Professor of Marketing at the Anderson Graduate School of Management of the University of California, Los Angeles ("UCLA").  I hold a Ph.D. in Marketing from Stanford University.  I also received a Master of Business Administration degree from Northwestern University and a Bachelor of Science in Electrical Engineering from the University of Illinois at Urbana-Champaign. Over the past 10 years, I have taught Marketing Management, Brand Management, and Entertainment Marketing to students in graduate education and executive education programs at UCLA and Rice University.  I also have published numerous journal articles in Consumer Behavior, Brand Equity and other marketing topics, a complete list of which is included in my Curriculum Vitae, attached hereto (Exhibit 1).  I am currently an Associate Editor for the *Journal of Consumer Psychology*.  Over the past 10 years I have served as a consultant for a variety of marketing issues.  The documents I relied on for this report are also attached.  (Exhibit 2).

## II. THE ISSUES FOR WHICH I WILL GIVE AN OPINION

I have been asked by counsel for Levi Strauss & Co. ("LS&CO.") to determine (1) the level of recognition of LS&CO's trademark, the Arcuate stitching design on the back pocket; and (2) the likelihood that consumers would be confused as to the origin of the stitching on the back pocket of Ruehl jeans sold by Abercrombie & Fitch Trading Co. ("A&F"). In particular, I was asked to determine the degree to which consumers seeing the Ruehl jeans would mistakenly believe that they were made, endorsed, or sponsored by LS&CO.  Further, I have been asked to opine on the likelihood of dilution of the brand equity

2

of the "LEVI's®" brand and trademark as a result of A&F's use of similar stitching on the back pocket of Ruehl jeans.

## III. SUMMARY OF OPINIONS

Having reviewed and analyzed the evidence available to me, it is my opinion that:

1. LS&CO.'s jeans are highly recognized.  I conducted a survey with 302 consumers from a cross-section of the general population in May and June 2008.  In the survey participants were shown a photograph of a jeans back pocket with LS&CO.'s trademark back pocket stitching.  Based on this photograph, approximately 77% recognized the pocket stitching and 53% correctly identified the stitching as being associated with the "LEVI's® brand.

2. LS&CO.'s pocket stitching is a source identifier for LS&CO.'s jeans products.  Consumers recognize the back pocket stitching as a trademark on LS&CO.'s products and associate it exclusively with LS&CO.'s products.

3. Female consumers between the ages of 20-45 are likely to be confused as to the origin of the Ruehl jeans due to the stitching on the back pocket.  Many of these consumers mistakenly believe that the Ruehl jeans are made, sponsored or endorsed by LS&CO.  In a study including a representative sample of 299 female consumers, 31% of participants incorrectly associated Ruehl jeans with jeans by LS&CO.  In view of this high degree of incorrect association, it is reasonable to conclude that LS&CO has suffered harm to its brand due to the erosion in distinctiveness of the LS&CO's trademark pocket stitching.

3

4.  The use of the back pocket stitching on A&F's Ruehl jeans is likely to erode the significance of LS&CO.'s trademark pocket stitching and the "LEVI's®" brand in the marketplace.

I am continuing my review and analysis. I may refine or expand my opinions as further information and materials come to my attention, and I reserve the right to supplement this report to the extent that additional information becomes available which may affect my opinions.

## IV. STATEMENT OF OPINIONS AND BASES FOR OPINIONS

My opinion is based on two surveys conducted under my supervision in May and June 2008, as well as other surveys I have conducted regarding brand recognition, a review of the brand management literature, the complaint[1] filed in this case; and my professional expertise in this area.

### A.  Recognition Survey

#### a.  Survey Methodology

In May and June, 2008, I conducted a nationwide survey of 302 participants to determine the level of recognition of "LEVI's®" and other brands of jeans.

Interviews were conducted on a one-on-one basis by experienced interviewers in five different locations across the United States. Specifically, interviews were conducted at mall data collection facilities in Boston, Chicago, Dallas, Los Angeles, and Tampa. Between 58 and 64 interviews were conducted at each location. A list of the five mall field locations is shown in Exhibit 3.

Participants were recruited on the mall, and interviews were conducted in private

---

[1] Levi Strauss & Co. v. Abercrombie & Fitch Trading Co., Complaint United States District Court for the Northern District of California, Case No. C 07 3752, July 20, 2007

offices off of the mall floor. The sample represented a cross-section from the general

population of consumers. All survey respondents were asked a series of screener questions

to ensure that study respondents:

- Were 18 - 64 years of age;

- Had no one in their household who worked for an advertising agency, a public relations firm or a marketing research company;

- Had no one in their household who worked for a company that manufactures, distributes or sells jeans;

- Had no one in their household who worked for a store in the mall;

- Had not heard about the topic or subject of any interviews being conducted in the mall; and

- Had not participated in a market research study, other than a political poll, in the last 6 months.

In addition to ensuring that each individual recruited for the survey met the above

eligibility qualifiers, field supervisors at each location were instructed to recruit

representative age ranges such that their samples would resemble the breakdown of ages for

adults according to the U.S. census.[2] A copy of the recruitment screening questionnaire is

attached. (Exhibit 4)

The survey was conducted on a double-blind basis, meaning that the survey was

designed to ensure that neither the interviewer nor the interviewees knew the purpose or

sponsor of the survey or knew that the survey was in any way connected to litigation. I

developed the questionnaire and interview methodology, and a member of my staff trained,

instructed and supervised all of the interviewers. A copy of the questionnaire is provided in

Exhibit 5, and a copy of the Instructions to Interviewers is in Exhibit 6. A copy of the

parameters given to the field supervisors is in Exhibit 7.

The general instructions that preceded the primary questions of interest asked

---

[2] U. S. Census Bureau, Census 2000 Summary File 1, Matrices P13 and PCT112.

respondents to tell the interviewer if they did not know or were not sure of an answer to a question. Survey participants were then asked to look at three color photographs of back pockets from three different brands of jeans: LEVI's®, Lee, and Lucky. Lee and Lucky were selected as benchmarks because these brands (and their associated pocket stitching) have been in the marketplace for many years, implying that consumers would have likely seen the distinctive pocket stitching over time. Each of the three photographs showed the back pocket stitching of one brand of jean. Pictures were presented individually to the participants and the order of presentation was rotated across the three brands. (See Exhibit 8) The participant was told to take as long as she/he wanted to look at each photograph. After looking at each photograph, survey participants were asked if they had seen this style of pocket stitching before. Participants who answered positively or didn't know were then asked if they associated the style of pocket stitching with one brand or company or with more than one brand or company. Then participants were asked to specifically name the brand(s) or company(ies) that they associated with the product. Interviewers entered all responses verbatim. (See Exhibit 9)

After all interviews were completed, all survey participants were called to validate the survey.[3]

### B.  Survey Research Findings – Recognition Survey

Of 302 participants, 77% (234 out of 302) of respondents indicated that they had seen LEVI's® back pocket stitching before. This compares with 50% (150 out of 302) of respondents who reported having previously seen the Lee pocket stitching and 47% (141 out

---

[3] Participants were called to confirm their participation in the survey. Participants with wrong numbers were not included in the survey.

of 302) of respondents who reported having previously seen the Lucky pocket stitching. Further, 54% (162 out of 302)[4] of respondents associated the LEVI's® back pocket stitching associated with one brand or company. In comparison, 26% (80 out of 302) of respondents for Lee and 23% (68 out of 302) of respondents for Lucky associated the back pocket stitching of these jeans with one brand or company.

Of 302 respondents, 159 (53%) correctly identified the LEVI's® jeans from the photograph of the LEVI's® back pocket stitching. Of the 162 respondents who said that they associated the LEVI's® back pocket stitching with one brand or one company, 117 (72%) were able to correctly identify "LEVI's®" as the brand. This compares to 48 who correctly identified Lee jeans and 6 who correctly identified Lucky jeans by name.

### C. Likelihood of Confusion Survey

#### a. Survey Methodology

In May and June, 2008, I conducted a nationwide survey of 299 participants to determine the likelihood of confusion between Ruehl jeans and jeans made by LS&CO.

Interviews were conducted on a one-on-one basis by experienced interviewers in five different locations across the United States. Specifically, interviews were conducted at mall data collection facilities in Boston, Chicago, Dallas Los Angeles, and Tampa. Between 56 and 65 interviews were conducted at each location. A list of the five mall field locations is shown in Exhibit 3. Data collection facilities selected were malls in or near cities with a Ruehl store.

Participants were recruited on the mall, and interviews were conducted in private offices off of the mall floor. Only females were recruited for this study. All survey

---

[4] Participants who answered that they had seen the pocket stitching before and those who weren't sure if they had seen the stitching before were posed Question #2: Do you associate jeans with this style of pocket stitching with one brand, more than one brand, or you don't know?

respondents were asked a series of screener questions to ensure that study respondents:

- Were 20-45 years of age[5];

- Had purchased jeans in the last six months that costs at least $75, or planned to so in the next six months;

- Had no one in their household who worked for an advertising agency, a public relations firm or a marketing research company;

- Had no one in their household who worked for a company that manufactures, distributes or sells jeans;

- Had no one in their household who worked for a store in the mall;

- Had not heard about the topic or subject of any interviews being conducted in the mall; and

- Had not participated in a market research study, other than a political poll, in the last 6 months.

In addition to ensuring that each individual recruited for the survey met the above eligibility qualifiers, field supervisors at each location were instructed to recruit representative age ranges. A copy of the recruitment screening questionnaire is attached.[6] (Exhibit 10)

Similar to the Recognition survey, the Likelihood of Confusion survey was conducted on a double-blind basis, meaning that the survey was designed to ensure that neither the interviewer nor the interviewees knew the purpose or sponsor of the survey or knew that the survey was in any way connected to litigation. I developed the questionnaire and interview methodology, and a member of my staff trained, instructed and supervised all of the

---

[5] This age range was selected because it is my understanding that it includes the primary target market for Ruehl jeans, as well as the target market for super premium jeans (median age = 30) according to the Jeans Overview report (Premium and Super Premium Jeans Overview)
The sample population had a median age of 30, more heavily weighted to under 30 years old as this age group constitutes the primary target market for Ruehl.
[6] Approximately 6 to 10 respondents on the first day of interviewing in each location were pre-recruited by telephone to insure that an adequate number of respondents would be available while a member of my staff was present to train interviewers and observe several interviews for quality control purposes. The screening questions used to recruit participants over the telephone were identical to those used to recruit from the mall floor.

interviewers.  A copy of the questionnaire is provided in Exhibit 11, and a copy of the Instructions to Interviewers is in Exhibit 12.   A copy of the parameters given to supervisors is in Exhibit 13.

As with the Recognition survey, general instructions that preceded the questions of interest asked respondents to tell the interviewer if they did not know or were not sure of an answer to any question.  Participants were then shown a photograph of a female wearing a pair of "LEVI's®" jeans.  The perspective of the picture is from the back side such that the person wearing the jeans is posed in a stance as if she were striding or waiting at a street corner.  This type of pose and perspective was chosen as it is similar to how a person may be exposed to jeans in a post-sale environment and is also consistent with poses used in past jeans advertising.  The photograph was placed on the wall just above hip level.  The participant was asked to stand about three feet away and look at these jeans as if she saw someone wearing them on the street.  When the participant indicated that she was finished looking at this first photograph, the interviewer placed the photograph in an envelope and out of view.

After the first photograph was placed out of view, the participant was then shown four photographs of different brands of jeans (Group B). These photographs also showed a female wearing jeans with the same pose and perspective as the first photograph.   Each photograph was placed on the wall one at a time.   In addition to Ruehl, the Group B set of photographs included jeans by Seven For All Mankind (Seven), Citizens Of Humanity (Citizens), and True Religion. These brands were chosen because they were identified by Ruehl as competitors[7] and broadly represent the premium jeans category.  In order to choose

---

[7] In-House Denim Focus Group,  LSC v. A&F 26(a) 2353-2368

an appropriate control set of jeans, I personally visited stores that carried super premium jeans and talked to sales representatives about competitive brands and the popularity of particular styles within each brand.  Photographs used in this study are in Exhibit 14. To avoid order bias, the sequence of the four brands of jeans in Group B was rotated. As with the first display, the participant was told to take as long as needed to examine each product in the second display.  After the participant had looked at all four jeans together on the wall, she was asked:  "Do you think that any of these jeans are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture? Or, do you think that none of these jeans are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?"  If the respondent indicated that one or more jeans were related to the first photograph that was shown, she was then asked: "Which one or ones do you think are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?"  Then participants were asked an open-ended question to identify the reason for their answers.  That is, participants were not prompted with responses or given choices, and they could provide multiple responses.  Interviewers entered all responses verbatim. After all interviews were completed, all survey participants were called to validate the survey.[8]

### b.  Summary of Research Findings

The tabulated results of the survey are shown in Exhibit 15.  Of the survey participants, approximately 41% (123 out of 299) indicated that at least one of the jeans in Group B was "made, sponsored or endorsed by the same company that made the jeans in the

---

[8]  Participants are called to confirm their participation in the survey.  Participants with wrong numbers are not included in the survey.

first photograph." Out of the total sample population, 31% (92 out of 299) selected the Ruehl jeans as being made, sponsored, or endorsed by the same company that made the "LEVI's®" jeans. Of the 31% that identified Ruehl, 22% (66 out of 299) of respondents selected the Ruehl jeans exclusively, and an additional 9% (26 out of 299) selected the Ruehl jeans and at least one other brand of jeans. By comparison, 11% (34 out of 299) selected the Citizens jeans (4% exclusively); 8% (25 out of 299) selected the True Religion jeans (3% exclusively); and 4% (12 out of 299) selected the Seven jeans (2% exclusively). Approximately 47% of participants said that none of the jeans were made, sponsored, or endorsed by the company that made the jeans by LS&CO.

The verbal protocols indicate that the stitching and/or pocket were a basis for confusion between "LEVI's®" jeans and the Ruehl jeans. Of the total sample population, 16% (47 out of 299) of participants specifically mentioned that the "stitching" and/or the "pocket" was at least one of the reasons that caused them to make the association between the two brands. Of the 16% that identified the stitching and/or pocket, 12% (35 out of 299) selected the Ruehl jeans exclusively and 4% selected the Ruehl jeans and at least one other brand of jeans. Not included in this conservative estimate are 4% (3% exclusively) of respondents who selected Ruehl and mentioned stitching without any further reference. By comparison, mentions of "stitching" and/or the "pocket" for the other jeans studied were: 7% (21 out of 299) for those who selected the Citizens jeans (3% exclusively); 4% (12 out of 299) for those who selected the True Religion jeans (2% exclusively); and 1% (3 out of 299) for those who selected the Seven jeans (1% exclusively).

### D. Conclusions from the Surveys

The findings from the Recognition survey provide support for the conclusion that

11

consumers are very familiar with "LEVI's®" Arcuate stitching design.  Morevover, consumers use the back pocket stitching on the "LEVI's®" jeans as a brand identifier, and the "LEVI's®" brand maintains high brand name recognition.

The findings from the Likelihood of Confusion survey provide support for the conclusion that consumers are likely to be confused regarding the origin of Ruehl jeans. Many consumers mistakenly believed that Ruehl jeans are made, sponsored, or endorsed by LS&CO.  Verbal protocols indicated that consumers were confused by the back pocket stitching associated with jeans by Ruehl and jeans by LS&CO.

Levi Strauss & Co. is one of the world's largest brand-name apparel manufacturers. The company designs, manufactures and markets branded jeans and casual sportswear for men, women and children.  Products include jeans, shirts, jackets and skirts, primarily marketed under the "LEVI's®" brand.

Since its inception in 1853 in San Francisco, LS&CO. has grown into a worldwide leader in branded apparel, with total revenues of $4.36 billion in 2007.  LS&CO. is ranked as the 522th largest company in the United States by *Fortune* Magazine. [9]

Over the past 153 years, LS&CO. has invested time, resources and money in developing, promoting and advertising the "LEVI's®" trademark, and specific features of the "LEVI's®" jeans, all of which help to create and stimulate the awareness and equity of the "LEVI's®" brand.  The Arcuate Stitching Design is an important component of this brand equity, and LS&CO has used this trademark continuously since 1873.[10]

---

[9] www.levistrauss.com, and http://money.cnn.com/magazines/fortune/fortune500/2008/full_list/501_600.html

[10] Parnes, Francine. "125 Years of Jeans They Just Keep on Wearing."  The Denver Post.  September 3, 1998. 2nd edition. Pg. E-01. LS00017812

Based on the data from these two surveys, I conclude that LS&CO. has established a highly familiar brand that is widely recognized by the general population. Over time, LS&CO has established a distinct look for its products based in part on its use of a unique Arcuate stitching design. Given that confusion between the Ruehl jeans and the LS&CO. jeans is likely, consumers will no longer be able to rely on the Arcuate stitching design as a basis for identifying a "LEVI's®"jeans. Hence, Ruehl jeans can therefore be expected to erode the distinctiveness of the "LEVI's®" brand in a post-sale environment.

## V. SUMMARY

In summary, the Recognition survey demonstrates that the Arcuate stitching design on "LEVI's®" jeans is highly recognized by consumers. Furthermore, consumers use the back pocket stitching as a source identifier for "LEVI's®" jeans. The Likelihood of Confusion survey indicates a high likelihood that consumers are confused as to the origin, sponsorship, or association of the Ruehl jeans. Because consumers are likely to associate Ruehl jeans with those made by LS&CO., LS&CO. is likely to have suffered damage to its brand.

## VI. DATA AND OTHER INFORMATION CONSIDERED

My testimony is based on my review of documents produced to date in this case, deposition transcripts, and the sources and information cited in this report.

I am continuing my analysis. I may review other documents and information that may become available during the course of this litigation. I may refine or expand my opinions as further information and materials come to my attention, and I reserve the right to supplement this report to the extent that additional information becomes available which may

affect my opinions.

## VII. EXHIBITS TO BE USED

I may rely on one or more of the documents and deposition testimony identified in Section VI above.  I may also rely on demonstrative exhibits. I may also rely on the trial testimony and trial exhibits of the parties' witnesses.

## VIII. PRIOR TESTIMONY AND PUBLICATIONS

A list of my publications for the preceding ten years can be found in my CV (*See* Exhibit 1).

## IX. FURTHER ANALYSIS

I reserve my right to supplement this report based on any information which I receive after the date of this report.

## X. COMPENSATION

Pursuant to my usual consulting arrangement, I am paid at an hourly rate of $450 plus necessary and reasonable expenses.  I receive no other compensation for my work in this action.

DATED:  June 30, 2008

_____

Sanjay Sood

Exhibit 1

# SANJAY SOOD

UCLA Anderson School of Management
110 Westwood Plaza, B414
Los Angeles, CA 90095
(310) 825-1250; sood@ucla.edu
April 2007

---

## ACADEMIC POSITIONS

2006-present   Associate Professor, UCLA Anderson Graduate School of Management
2001-2006      Assistant Professor, UCLA Anderson Graduate School of Management
1998-2001      Asst. Professor, Jones Graduate School of Management, Rice University

## EDUCATION

1999           Stanford University, Graduate School of Business
               Ph.D. in Marketing
1992           Northwestern University, Kellogg Graduate School of Management
               MBA
1987           University of Illinois at Urbana-Champaign
               B.S. Electrical Engineering, (Graduated with Honors)

## HONORS, AWARDS AND GRANTS

UCLA Anderson Citibank Teaching Award, 2005
UCLA Entertainment Institute Research Grant, 2004
Marketing Science Institute Young Marketing Scholar, 2003
Marketing Science Institute Research Grant, 2002, 1999
Jones School Student Mentoring Award, (Rice) 2000,1999
Jones School Teaching Award, (Rice) 1999
National Science Foundation Instrumentation Grant (Rice), 1999
AMA Doctoral Consortium Representative (Stanford), 1997

## PUBLICATIONS

L. Brenner, Y. Rottenstreich, Sood, S., and B. Bilgin (forthcoming), "On the Psychology of Loss Aversion:  Possession, Valence, and Reversals of the Endowment Effect," *Journal of Consumer Research.*

Rottenstreich, Y., Sood, S. and Brenner, L. (2007), "Feeling and Thinking in Memory-Based versus Stimulus-Based Choices," *Journal of Consumer Research*, 33, 4, pp. 461-469.

Sood, S., and Dreze, X. (2006), "Brand Extensions of Experiential Goods: Movie Sequel Evaluations," *Journal of Consumer Research*, 33, 3, pp. 352-360.

Sood, S. and M. Forehand (2005), "On Self Referencing Differences in Judgment and Choice," *Organizational Behavior and Human Decision Processes*, v98, n2, p. 144-154.

Sood, S., Y. Rottenstreich, and L. Brenner (2004), "On Decisions that Lead to Decisions: Direct and Derived Evaluations of Preference," *Journal of Consumer Research*, v31, n1, p. 17-25.

Keller, K. and S. Sood (2003), "Brand Equity Dilution:  Your Brand May Be Less Vulnerable Than You Think," *Sloan Management Review*, v45, n1, p. 12-15.

Zhang, S. and S. Sood (2002), "Deep and Surface Cues: Brand Extension Evaluations by Children and Adults," *Journal of Consumer Research*, v29, n1, p. 129-141.

Keller, K. and S. Sood (2001), "The Ten Commandments of Global Branding," *Asian Journal of Marketing*, 8 (2), p. 97-108.

Bridges, S., Keller, K., and S. Sood (2000), "Communication Strategies for Brand Extensions:  Enhancing Perceived Fit by Establishing Explanatory Links," *Journal of Advertising*, v29, n4, p.1-11.

Kirmani, A., S. Sood, and S. Bridges (1999), "The Ownership Effect in Consumer Responses to Brand Line Stretches," *Journal of Marketing*, v63, n1, p. 88-101.

Rottentreich, Y., L. Brenner and S. Sood (1999), "Similarity Between Hypotheses and Evidence," *Cognitive Psychology*, v38, n1, p. 110-128.

Brenner, L., Y. Rottenstreich and S. Sood (1999), "Comparison, Grouping, and Preference," *Psychological Science*, v10, n3, p. 225-229.

## RESEARCH  UNDER REVIEW

"The Effects Of Trivial Features And Types Of Comparisons On Choice Deferral," with S. Zhang, under third round review at *Journal of Marketing Research*.

## SELECTED RESEARCH IN PROGRESS

"Competitive Anticipation in Marketing Decision Making"

"The Effects of Branding Strategies and Product Experience on Brand Evaluations" with K. Keller.

"Protected Values are not Protected from Anchoring and Adjustment," with C. Trepel.

**SELECTED PRESENTATIONS**

"Exploring the Boundary Conditions of Anchoring and Adjustment," Columbia School of Business, Marketing Seminar (March 2007)

"Feeling and Thinking in Memory-Based versus Stimulus-Based Choices," Johnson School, Cornell University Marketing Seminar (March 2006)

 "The Effects of Comparison in Consumer Choice," Vanderbilt University Marketing Seminar (January 2006)

"The Effects Of Trivial Features And Types Of Comparisons On Choice Deferral," Stanford University Marketing Seminar (January 2005)

 "On Decisions that Lead to Decisions:  Direct and Derived Evaluations of Preference," Wharton School Marketing Seminar (April 2004)

"The Effects Of Trivial Features And Types Of Comparisons On Choice Deferral," Young Scholars Conference (March 2003)

"Generated and Selected Preferences," Association for Consumer Research Conference (May 2002)

**TEACHING INTERESTS**

Marketing Management, Brand Management, Entertainment Marketing, Advertising

**TEACHING PUBLICATIONS**

"Sears Roebuck and Company" Harvard Business School Case M278.
"California Milk Processor Board:  Gotmilk?*,*" in *Strategic Brand Management*, Kevin Lane Keller, Prentice Hall.
"Nike International*,*" in *Strategic Brand Management*, Kevin Lane Keller, Prentice Hall.

**SERVICE**
Non-UCLA:
Editorial board, *Journal of Consumer Research,* 2005
Ad hoc-Reviewer*:  Journal of Marketing Research, Journal of Consumer Psychology, Journal of Interactive Marketing, Journal of Retailing, California Management Review*
Ad-hoc Reviewer: Canadian Social Science Grant Program
Program Committee:  ACR Conference, 2006
UCLA:
Co-Director, UCLA Anderson Behavioral Research Lab (2001-present)
Co-Director, local program, BDRM Conference (2006)
Non-voting member, UCLA Anderson Staffing and Promotion Committee (2003-2004)
Member, UCLA Legislative Assembly Committee (2004-2006)

**Exhibit 2**

**List of Documents**

Beaver, Stacie Deposition,  May 29, 2008


In-House Denim Focus Group
LSC v. A&F 26(a)
2353-2368


"The Jeans that Built America – H.D. Lee"
LS-A&F040018

"Lee."
http://www.lee.com/our_company.asp
LS-A&F040039

Levi Strauss & Co. v. Abercrombie & Fitch Trading Co., Complaint United States
District Court for the Northern District of California, Case No. C 07 3752, July 20, 2007

"Lucky Brand Jeans – the Story of Lucky."
http://www.luckybrandjeans.com/about_gene_barry.aspx
LS-A&F040036


Parnes, Francine. "125 Years of Jeans They Just Keep on Wearing."  The Denver Post.
September 3, 1998. 2nd edition. Pg. E-01
LS00017812

Premium and Super Premium Jeans Overview

U. S. Census Bureau, Census 2000 Summary File 1, Matrices P13 and PCT112.

**Exhibit 3**
**Mall Locations**

**Boston, MA**
*PerfomancePlus*
Faneuil Hall Marketplace
2 Faneuil Hall Marketplace
4th Floor, South Building
Boston, MA  02109
508.872.1287

**Chicago, IL**
*Mid- America Research*
Orland  Square Mall
201 Orland Square Mall
Orland Park, IL  60462
708.349.0888

**Dallas, TX**
*Consumer Opinion Center/Friedman Marketing*
The Parks at Arlington Mall
3811 S. Cooper, Suite 2053
Arlington, TX 76015
817.419.6633

**Los Angeles, CA**
*Cunningham Global Research Group*
Northridge Fashion Center
9301 Tampa Ave., Suite 169A
Northridge, CA  91324
818.718.1034

**Tampa, FL**
*Quick Test/Heakin*
Westfield Shopping Town at Citrus Park
7852 Citrus Park Drive
Tampa, FL 33625
813.926.3222

C R O S S F I E L D   A S S O C I A T E S

ID#_____

## Exhibit 4

**Jeans survey B**
**Screen for participants**
**Mall Intercept**

Name:_____ Phone:_____

City of residence:_____

Interview Date:_____ Time:_____

**Males and Females**

Hi.  My name is ----- from (name of research facility), a research firm. We're not trying to sell you anything.  We are conducting research about jeans.  I'd like to take 2-3 minutes of your time to ask you a few questions.

1.  What is your age?  Are you:
Under 18……. Thank you for helping us.

___ *18 -24*
___ *25-34*
___ *35-44*
___ *45-54*
___ *55-64*
*65 and* older……..Thank you for helping us.
REFUSED……..Thank you for helping us.

2.  Have you participated in market research, other than a political poll, either in a focus group or one-on-one interview, in the past 6 months?
___yes         ___no
 *If respondent answers "yes":* Thank you very much for helping us.
*If respondent answers "no", go to question 3.*

3.  Do you or any one in your immediate family or household
     work for a company that makes,  distributes, or sells  jeans?
          ___yes          ___no
*If respondent answers "yes":*  Thank you very much for helping us.
*If  respondent answers "no",  go to question 4.*

4.  Do you or any one in your immediate family or household
      work for an advertising agency, public relations firm, or a market research company?
          ___yes           ___no
*If respondent answers "yes":*  Thank you very much for helping us.
*If  respondent answers "no",  go to question 5.*

1

5.  Do you or any one in your immediate family or household work for a store in the mall?

___yes          ___no

*If respondent answers "yes":* Thank you very much for helping us.
*If respondent answers "no", go to question 6.*

6.  Have you heard about the topic or subject of any interviews being conducted at this mall?

___yes          ___no

*If respondent answers "yes":* Thank you very much for helping us.
*If respondent answers "no", go to question 7.*

7.  Do you usually wear glasses or contact lenses when you shop or look at photographs?

___yes          ___no

*If respondent answers "no", go to question 8.*
*If respondent answers "yes":* Did you bring your glasses with you or are you wearing your contact lenses?

___yes          ___no

*If respondent answers "yes":  go to question 8.*
*If  respondent answers "no",* Thank you very much for helping us.

8.  Have you purchased jeans in the past 6 months?

___yes          ___no

9.  Do you plan to purchase jeans in the next 6 months?

___yes          ___no

We would like to invite you to participate in our research.  It will take about 10 minutes of your time.  Because we know that your time is valuable, we are offering $5 for you to participate.  To assure quality, some of the interviews will be monitored or observed, and you may be called after the interview to confirm your participation.  No individuals will be identified, and your name will not be used for sales purposes.  Can you come with me now for the interview?

*Recruiter:  Please save this screener.  All pre-recruited participants must be re-screened at the door.  All screens will be returned with the validation/interview certification pages and tracking sheet.  Thank you.*

Screener's name: _____date_____

| ID#: | Participant's Name: | Age:          Gender: |
|------|---------------------|------------------------|
| Interviewer: | Phone Number: | Date: |
| | | Rotation order: |

**Exhibit 5**

**JEANS SURVEY**

*I'm going to show you several photos of jeans.  Take as long as you want to look at each one.*

*After you see each one, I'll ask you a few questions.  If you don't know or don't have an answer, please let me know that. Your responses will be completely confidential.  If you usually wear eyeglasses or contact lenses to look at photographs, please put them on now.*

(Interviewer: Show the respondent the first picture.  Write the letter on the back of the photograph here_____.)

1. *Have you seen jeans with this style of pocket stitching before?*
   ___ yes
   ___ no
   ___ don't know

   (If respondent answers "no", skip to the next picture.)

2. *Do you associate jeans with this style of pocket stitching with* (read the options to respondent and show respondent the card with answers):
   *___ one brand or company*
   *___ more than one brand or company*
   *___ don't know*

3. *What is the name of the brand(s) or companies that you associate with this product?*
   **1.**_____
   **2.**_____
   **3.**_____

*Repeat Questions 1-3 for each photograph.*

**Thank you for helping us today.**

1

**Exhibit 6**

**INSTRUCTIONS FOR INTERVIEWERS**
**JEANS SURVEY B**

**Materials:**
- Interview Order Tracking Sheet to keep track of your interviews
- Light blue envelope with 3 photographs in it
- Screens
- Validation and Interviewer Certification
- Online questionnaires

**Preparations:**
1. All interviewers must participate in the briefing session, including observation, with Crossfield Associates.  Those who did not participate in the briefing session may not conduct interviews.

2. You will need a secure room where interviewers can have access to the materials throughout the course of the study.

3. Individual interview rooms should be closed rooms.  If the room is divided, there should be a floor to ceiling room divider.  You should not be able to hear normal conversation from the other side of the room.

4. To conduct each interview, you need the online access to the questionnaire and the envelopes with the 3 photographs

**Screening the Respondents:**
1. Please note the quotas for gender and age.

2. Screen only one respondent in a group.

3. Screen only one respondent at a time.

4. No respondent may be present while another person is being screened.

5. Do not screen respondents who:
    - don't understand English
    - have trouble hearing
    - you know personally

6. Follow the instructions on the screen exactly as they are written.  Read the questions distinctly and note the answer on the screener.

7. You may use pencil for the screener only.  If you erase, erase completely.

8. Make sure that all questions on the screener are completed for the qualified respondents. All completed screens will be returned to Crossfield Associates.  Please check that they are completed properly.

9.  Inform the respondent of the interview protocol before they come to the interview.  (See #1 below.)

10. Ask for identification at the door and re-screen pre-recuits.

11. Call the respondent's phone number **before** you start the interview to be sure you have a working number.  Inform the respondents that they may receive a follow-up call for validation purposes.

12. If the participant requires corrective lenses, make sure the she is wearing them for the interview.  If participant did not bring her corrective lenses, please reschedule.

**Conducting the Interviews:**

1.  Interview Protocol:  Do not allow children to accompany parents.
    Keep shopping bags off the table and out of site.
    Turn off cell phones.

2.  After recruiting and screening, please escort the participant into the interview room.

3.  Mark the participant's name on the tracking sheet next to the questionnaire ID # used with that participant.  Put the same ID# on the top of the screener.

4.  Begin the first interview.  Follow the instructions on the questionnaire exactly as they are written.  Make sure that the information you write on the top of the first page of the questionnaire matches the information on the screen.

5.  Read the script for the questionnaire slowly and distinctly. Follow the script on the questionnaire **exactly.**  Do not change any of the words.  Do not read or say the instructions to the participant. If the participant doesn't understand the question, repeat the question.  Do not try to explain it.

6.  Photographs should be out of sight until you are instructed to show them.  Show the respondent one photograph at a time. Be sure to completely remove each photograph before showing the next one.

7.  Give the participant sufficient time to look at each photograph.

8.  Do not let the participant see any of the words of the questionnaire.  Do not force a response from the participant.  If the participant says she doesn't know, then check or write in "don't know".  Do not ask the participant to guess.

9.  **Please write down exactly what the participant answers.**

10. Only clarify if you cannot hear the participant.  You may need to ask the participant to spell the word(s).  Do not ask the participant what was meant by the response.  Just write down the response **verbatim**.

11. Be personable, but do not comment or respond in any way to the participant's answers. Do not react positively or negatively to the participant's response.

12. Do not rush the respondent.  Allow the respondent as much time as she needs to answer each question.

13. At the conclusion of the interview, ask the respondent to complete and sign her section of the Validation and Interviewer Certification form.   No interviews will be accepted without this form completed.  **Interviewers:  Be sure to sign and date the form after each interview.**

14. Escort the respondent back to the front desk.

I have read the above instructions, participated in the training session, and agree to follow the instructions.

_____

_____

_____

_____

_____

_____

_____

_____

Any questions, please feel free to call:  Harriet Cellini (650) 344-3184 or email: harriet@crossfieldassociates.com

All interviews must be completed before Federal Express pick-up time on _____.
We will ask you to overnight the screens a few times during the course of the study.
Fedex # and address will be provided.

**Exhibit 7**
**PARAMETERS FOR JEANS SURVEY B**

May 28, 2008

*Sample*
Participants will be recruited in the mall.
Criteria for screening participants include:
- Males and Females
- 18-64 years of age, age segments to follow

| | males | females |
|---|---|---|
| 18-24 | 5 | 5 |
| 25-34 | 7 | 7 |
| 35-44 | 8 | 8 |
| 45-54 | 6 | 6 |
| 55-64 | 4 | 4 |

- did not participate in market research, other than a political poll, either in a focus group or one-on-one interview, in the past 6 months
- does not personally work or have a family member who works for a clothing manufacturer or market research firm
- does not work for a store in the mall
- has not heard about the topic or subject of any interviews being conducted at this mall

*Sample Size*
- Total sample:  60
- Expected net incidence:  40%

*Co-op*:  $5 or as advised by research facility

*Accommodations and Training*
- We will need an observation room on the first day of interviews.  Crossfield Associates will train and supervise all the interviewer(s).  All interviewers must participate in the briefing session, including observation, with Crossfield Associates.
- Individual interview rooms should be closed rooms.  If the room is divided, there should be a floor to ceiling room divider.  You should not be able to hear normal conversation from the other side of the room.
- Internet capabilities are required.  Interviewers will administer the interview and enter participants' responses on-line.
- No video or audio taping.

*Timing*
- To be completed  ASAP, no later  than 10 days (including 2 weekends) from start of survey

***Format and Tasks for Participants***
- Respondents will look at photographs with the interviewer.  Interviewer will ask the respondent several questions.
- Each interview will take about 5 minutes.

Exhibit 8                          Fame Survey Jean Photographs
                                   (1=Lee, 2=Levi's(r), 3=Lucky)



Exhibit 8

Fame Survey Jean Photographs
(1=Lee, 2=Levi's(r), 3=Lucky)



Exhibit 8            Fame Survey Jean Photographs
(1=Lee, 2=Levi's(r), 3=Lucky)



3

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|------|-----|-----------|-------------|----------|--------|-----|----------|---------------|--------------|----------|
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 1 | 1 bos1 | Female | 35 to 44 | 1 | | Yes | Yes |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 1 | 1 bos1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 1 | 1 bos1 | Female | 35 to 44 | 3 | | None | None |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 2 | 1 bos1 | Female | 35 to 44 | 1 | | One | One |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 2 | 1 bos1 | Female | 35 to 44 | 2 | | One | One |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 3 | 1 bos1 | Female | 35 to 44 | 1 | | 1 Levi's® | I believe it's levies |
| 5A1EF7E3-E0F1-7950-380C373091ABECA4 | 1301 | 3 | 1 bos1 | Female | 35 to 44 | 2 | | 1 Levi's® | I believe they are levies |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 1 | 2 bos1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 1 | 2 bos1 | Male | 18 to 24 | 2 | | Yes | Yes |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 1 | 2 bos1 | Male | 18 to 24 | 3 | | Yes | Yes |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 2 | 2 bos1 | Male | 18 to 24 | 1 | | One | One |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 2 | 2 bos1 | Male | 18 to 24 | 2 | | One | One |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 2 | 2 bos1 | Male | 18 to 24 | 3 | | DK | DK |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 3 | 2 bos1 | Male | 18 to 24 | 1 | | 1 DKNY | i associate it with d k n y |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 3 | 2 bos1 | Male | 18 to 24 | 2 | | 1 Levi's® | that's levis |
| 5A35CADE-BCF9-DAFC-E66C4FF760387CFA | 1302 | 3 | 2 bos1 | Male | 18 to 24 | 3 | | 1 Don't know | i really don't have any. i want to say american rag but i really don't know. |
| 5E952AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 1 | 3 bos1 | Male | 45 to 54 | 1 | | None | None |
| 5E952AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 1 | 3 bos1 | Male | 45 to 54 | 2 | | None | None |
| 5E952AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 2 | 3 bos1 | Male | 45 to 54 | 1 | | Yes | Yes |
| 5E952AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 2 | 3 bos1 | Male | 45 to 54 | 3 | | DK | DK |
| 5E952AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 3 | 3 bos1 | Male | 45 to 54 | 1 | | 1 Levi's® | Levies and Dockers. |
| 5E952AE5-E581-F213-6EE0B85D5041AAEE | 1303 | 3 | 3 bos1 | Male | 45 to 54 | 3 | | 2 Dockers | Levies and Dockers. |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 1 | 1 bos1 | Female | 55 to 64 | 1 | | Yes | Yes |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 1 | 1 bos1 | Female | 55 to 64 | 2 | | Yes | Yes |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 1 | 1 bos1 | Female | 55 to 64 | 3 | | None | None |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 2 | 1 bos1 | Female | 55 to 64 | 1 | | More | More |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 2 | 1 bos1 | Female | 55 to 64 | 2 | | One | One |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 3 | 1 bos1 | Female | 55 to 64 | 1 | Chic | chic, wrangler, or maybe tommy hillfinger. |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 3 | 1 bos1 | Female | 55 to 64 | 2 | Wrangler | chic, wrangler, or maybe tommy hillfinger. |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 3 | 1 bos1 | Female | 55 to 64 | 3 | Tommy Hilfiger | chic, wrangler, or maybe tommy hillfinger. |
| 5EF1E5DA-0ED4-4C2D-C743DF27F4BE4726 | 1304 | 3 | 1 bos1 | Female | 55 to 64 | 2 | | 1 Levi's® | levis |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 1 | 2 bos1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 1 | 2 bos1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 1 | 2 bos1 | Male | 35 to 44 | 3 | | None | None |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 2 | 2 bos1 | Male | 35 to 44 | 1 | | One | One |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 2 | 2 bos1 | Male | 35 to 44 | 2 | | One | One |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 3 | 2 bos1 | Male | 35 to 44 | 1 | | 1 Lee | its called lee's |
| 5EC786E7-FD27-D42C-7E0A008653E881D1 | 1305 | 3 | 2 bos1 | Male | 35 to 44 | 2 | | 1 Levi's® | levi strauss |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 1 | 3 bos1 | Female | 25 to 34 | 1 | | None | None |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 1 | 3 bos1 | Female | 25 to 34 | 2 | | None | None |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 2 | 3 bos1 | Female | 25 to 34 | 1 | | Yes | Yes |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 2 | 3 bos1 | Female | 25 to 34 | 3 | | More | More |
| 5EF5E9EC-ADF3-26C0-C593996FC2E34B74 | 1306 | 3 | 3 bos1 | Female | 25 to 34 | 3 | | 1 Don't know | I don't know the brands, but more than one.. |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 1 | 1 bos1 | Male | 45 to 54 | 1 | | None | None |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 1 | 1 bos1 | Male | 45 to 54 | 2 | | None | None |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 1 | 1 bos1 | Male | 45 to 54 | 3 | | None | None |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 2 | 1 bos1 | Male | 45 to 54 | 1 | | More | More |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 3 | 1 bos1 | Male | 45 to 54 | 1 | | 1 Calvin Klein | calvin klein, jordace |
| 5F520B6D-97BD-6503-3E42084DB11B8331 | 1307 | 3 | 1 bos1 | Male | 45 to 54 | 2 | | 2 Jordache | calvin klein, jordace |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 1 | 2 bos1 | Male | 25 to 34 | 1 | | None | None |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 1 | 2 bos1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 1 | 2 bos1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 2 | 2 bos1 | Male | 25 to 34 | 2 | | More | More |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 3 | 2 bos1 | Male | 25 to 34 | 1 | | 1 Wrangler | i'd say wrangler and levi |
| 5F5AAC56-FABD-472A-AFAEE278A8F87D9E | 1308 | 3 | 2 bos1 | Male | 25 to 34 | 2 | | 2 Levi's® | i'd say wrangler and levi |
| 6E7FE5DA-AB0B-BFF7-06BB3CF1814C661E | 1309 | 1 | 3 bos1 | Female | 55 to 64 | 1 | | None | None |
| 6E7FE5DA-AB0B-BFF7-06BB3CF1814C661E | 1309 | 1 | 3 bos1 | Female | 55 to 64 | 2 | | Yes | Yes |
| 6E7FE5DA-AB0B-BFF7-06BB3CF1814C661E | 1309 | 2 | 3 bos1 | Female | 55 to 64 | 3 | | One | One |
| 6E7FE5DA-AB0B-BFF7-06BB3CF1814C661E | 1309 | 3 | 3 bos1 | Female | 55 to 64 | 1 | | 1 Lee | lees, |
| 6E8A40F5-D332-C808-E2B77F3D30BA031B | 1310 | 1 | 1 bos1 | Male | 45 to 54 | 1 | | None | None |
| 6E8A40F5-D332-C808-E2B77F3D30BA031B | 1310 | 1 | 1 bos1 | Male | 45 to 54 | 2 | | None | None |
| 6E8A40F5-D332-C808-E2B77F3D30BA031B | 1310 | 1 | 1 bos1 | Male | 45 to 54 | 1 | | One | One |
| 6E8A40F5-D332-C808-E2B77F3D30BA031B | 1310 | 3 | 1 bos1 | Male | 45 to 54 | 1 | | 1 Bongo | Bongo Jeans it reminds me of. |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 1 | 2 bos1 | Male | 25 to 34 | 1 | | None | None |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 1 | 2 bos1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 1 | 2 bos1 | Male | 25 to 34 | 3 | | None | None |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 2 | 2 bos1 | Male | 25 to 34 | 1 | | More | More |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 3 | 2 bos1 | Male | 25 to 34 | 1 | | 1 Levi's® | levis,lees |
| 72E47524-AAEB-BA0E-BF1BFBF528D59E21 | 1311 | 3 | 2 bos1 | Male | 25 to 34 | 2 | | 2 Lee | levis,lees |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 1 | 3 bos1 | Female | 55 to 64 | 1 | | None | None |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 1 | 3 bos1 | Female | 55 to 64 | 2 | | DK | DK |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 1 | 3 bos1 | Female | 55 to 64 | 3 | | DK | DK |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 2 | 3 bos1 | Female | 55 to 64 | 1 | | One | One |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 3 | 3 bos1 | Female | 55 to 64 | 1 | | 1 Wrangler | wranglers,levis |
| 6E8A6565-B89E-033E-8DDF369CDC03F13B | 1312 | 3 | 3 bos1 | Female | 55 to 64 | 2 | | 2 Levi's® | wranglers,levis |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 1 | 1 bos1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 1 | 1 bos1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 1 | 1 bos1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 2 | 1 bos1 | Male | 25 to 34 | 1 | | More | More |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 2 | 1 bos1 | Male | 25 to 34 | 2 | | One | One |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 3 | 1 bos1 | Male | 25 to 34 | 1 | | 1 Levi's® | Levi's, Wrangler |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 3 | 1 bos1 | Male | 25 to 34 | 2 | | 2 Wrangler | Levi's, Wrangler |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 3 | 1 bos1 | Male | 25 to 34 | 1 | | 1 Mecca | Mecca |

Exhibit 9
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 3 | 1 bos1 | Male | 25 to 34 | 3 | 1 | Ralph Lauren | Ralph Lauren Polo |
| 72FC04E6-B839-5F5B-CB0E5DEE9EABE873 | 1313 | 3 | 1 bos1 | Male | 25 to 34 | 3 | 2 | Polo | Ralph Lauren Polo |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 1 | 2 bos1 | Male | 35 to 44 | 2 | 1 | Yes | Yes |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 1 | 2 bos1 | Male | 35 to 44 | 2 | 2 | Yes | Yes |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 1 | 2 bos1 | Male | 35 to 44 | 1 | | None | None |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 2 | 2 bos1 | Male | 35 to 44 | 1 | | DK | DK |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 2 | 2 bos1 | Male | 35 to 44 | 2 | | DK | DK |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 3 | 2 bos1 | Male | 35 to 44 | 1 | | Don't know | Don't know |
| 73088765-995C-6978-E171B8415AAC95A6 | 1314 | 3 | 2 bos1 | Male | 35 to 44 | 2 | 1 | Levi's® | Levi's |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 1 | 3 bos1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 1 | 3 bos1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 1 | 3 bos1 | Male | 35 to 44 | 1 | | One | One |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 2 | 3 bos1 | Male | 35 to 44 | 1 | | One | One |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 2 | 3 bos1 | Male | 35 to 44 | 2 | | DK | DK |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 3 | 3 bos1 | Male | 35 to 44 | 1 | 1 | Lee | It reminds me of Lee |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 3 | 3 bos1 | Male | 35 to 44 | 2 | 1 | Levi's® | Levi's |
| 731B89A3-D8F3-8F57-203C32B3C3CCDC37 | 1315 | 3 | 3 bos1 | Male | 35 to 44 | 3 | 1 | Don't know | Not sure |
| 7329C78C-0CA4-7E6E-61560926EA5F241B | 1316 | 1 | 1 bos1 | Male | 25 to 34 | 1 | | None | None |
| 7329C78C-0CA4-7E6E-61560926EA5F241B | 1316 | 1 | 1 bos1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 7329C78C-0CA4-7E6E-61560926EA5F241B | 1316 | 1 | 1 bos1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 7329C78C-0CA4-7E6E-61560926EA5F241B | 1316 | 2 | 1 bos1 | Male | 25 to 34 | 2 | | One | One |
| 7329C78C-0CA4-7E6E-61560926EA5F241B | 1316 | 2 | 1 bos1 | Male | 25 to 34 | 3 | | DK | DK |
| 7329C78C-0CA4-7E6E-61560926EA5F241B | 1316 | 3 | 1 bos1 | Male | 25 to 34 | 2 | 1 | Levi's® | I believe it's Levi. |
| 7329C78C-0CA4-7E6E-61560926EA5F241B | 1316 | 3 | 1 bos1 | Male | 25 to 34 | 3 | 1 | Don't know | I'm not sure. |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 1 | 2 bos1 | Male | 45 to 54 | 1 | | None | None |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 1 | 2 bos1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 1 | 2 bos1 | Male | 45 to 54 | 3 | | None | None |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 2 | 2 bos1 | Male | 45 to 54 | 2 | | One | One |
| 7330C0B1-AAB4-DE5F-00BB72CF949B2E04 | 1317 | 2 | 2 bos1 | Male | 45 to 54 | 2 | 1 | Levi's® | Levi |
| 73B4D48A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 1 | 3 bos1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 73B4D48A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 1 | 3 bos1 | Male | 25 to 34 | 2 | | None | None |
| 73B4D48A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 1 | 3 bos1 | Male | 25 to 34 | 3 | | None | None |
| 73B4D48A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 2 | 3 bos1 | Male | 25 to 34 | 1 | | DK | DK |
| 73B4D48A-95D3-F7EA-ACFB7FABFF983150 | 1318 | 3 | 3 bos1 | Male | 25 to 34 | 1 | 1 | Polo | Polo |
| 73D480D-0769-010D-C3817768012943FD | 1319 | 1 | 1 bos1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 73D480D-0769-010D-C3817768012943FD | 1319 | 1 | 1 bos1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 73D480D-0769-010D-C3817768012943FD | 1319 | 1 | 1 bos1 | Male | 25 to 34 | 3 | | None | None |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 1 | 2 bos1 | Male | 25 to 34 | 1 | | None | None |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 1 | 2 bos1 | Male | 25 to 34 | 2 | | None | None |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 1 | 2 bos1 | Male | 25 to 34 | 3 | | None | None |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 2 | 2 bos1 | Male | 25 to 34 | 2 | | One | One |
| 73536A6A-C28C-8E86-C05B6CF8867B6838 | 1320 | 3 | 2 bos1 | Male | 25 to 34 | 2 | 1 | Wrangler | Wrangler |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 1 | 3 bos1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 1 | 3 bos1 | Male | 18 to 24 | 2 | | Yes | Yes |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 1 | 3 bos1 | Male | 18 to 24 | 3 | | Yes | Yes |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 2 | 3 bos1 | Male | 18 to 24 | 1 | | One | One |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 2 | 3 bos1 | Male | 18 to 24 | 2 | | One | One |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 2 | 3 bos1 | Male | 18 to 24 | 3 | | More | More |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 3 | 3 bos1 | Male | 18 to 24 | 1 | 1 | Mecca | Mecca |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 3 | 3 bos1 | Male | 18 to 24 | 2 | 1 | Other | Webs |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 3 | 3 bos1 | Male | 18 to 24 | 3 | 1 | Levi's® | Levi's, Gap |
| 73805B68-C049-78D6-EBFBD662E794EA98 | 1321 | 3 | 3 bos1 | Male | 18 to 24 | 3 | 2 | Gap | Levi's, Gap |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 1 | 1 bos1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 1 | 1 bos1 | Male | 18 to 24 | 2 | | Yes | Yes |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 1 | 1 bos1 | Male | 18 to 24 | 3 | | Yes | Yes |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 2 | 1 bos1 | Male | 18 to 24 | 2 | | More | More |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 2 | 1 bos1 | Male | 18 to 24 | 3 | | More | More |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 1 | 1 | Polo | Polo, Levi's, Tommy Helfiger |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 1 | 2 | Levi's® | Polo, Levi's, Tommy Helfiger |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 1 | 3 | Tommy Hilfiger | Polo, Levi's, Tommy Helfiger |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 2 | 1 | Levi's® | Levi's, Urban Outfitter, Faded Glory |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 2 | 2 | Other | Levi's, Urban Outfitter, Faded Glory |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 2 | 3 | Other | Levi's, Urban Outfitter, Faded Glory |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 3 | 1 | Don't know | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 3 | 2 | Levi's® | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 3 | 3 | Tommy Hilfiger | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 3 | 4 | Polo | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 739B2313-E141-D806-D85DF125FDE2D423 | 1322 | 3 | 1 bos1 | Male | 18 to 24 | 3 | 5 | Guess | Paco, Levi's, Tommy Helfigger, Polo, Guess |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 1 | 2 bos1 | Female | 55 to 64 | 1 | | Yes | Yes |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 1 | 2 bos1 | Female | 55 to 64 | 2 | | None | None |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 2 | 2 bos1 | Female | 55 to 64 | 1 | | DK | DK |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 3 | 2 bos1 | Female | 55 to 64 | 1 | | One | One |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 3 | 2 bos1 | Female | 55 to 64 | 1 | 1 | Levi's® | I'll go with Levi's again. |
| 73C69BAB-BBE7-DC25-73D363619BF4FC20 | 1323 | 3 | 2 bos1 | Female | 55 to 64 | 2 | 1 | Levi's® | Levi's |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 1 | 3 bos1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 1 | 3 bos1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 2 | 3 bos1 | Male | 35 to 44 | 1 | | One | One |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 2 | 3 bos1 | Male | 35 to 44 | 2 | | More | More |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 3 | 3 bos1 | Male | 35 to 44 | 2 | 1 | Levi's® | I think Levi's. |
| 73B42A52-D75B-70A3-245CB13272BA8F04 | 1324 | 3 | 3 bos1 | Male | 35 to 44 | 3 | 1 | Don't know | I'm not quite sure, there is one called J.W., the Gap and one that I can't think of. |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 1 | 1 bos1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 1 | 1 bos1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 1 | 1 bos1 | Male | 35 to 44 | 3 | | Yes | Yes |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 2 | 1 bos1 | Male | 35 to 44 | 1 | | One | One |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 2 | 1 bos1 | Male | 35 to 44 | 2 | | One | One |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 2 | 1 bos1 | Male | 35 to 44 | 3 | | DK | DK |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 3 | 1 bos1 | Male | 35 to 44 | 1 | | Lee | Lee Jeans |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 3 | 1 bos1 | Male | 35 to 44 | 2 | | Levi's® | Levi's |
| 73BF7AE9-CC1D-5446-6F75ACDC0D77F624 | 1325 | 3 | 1 bos1 | Male | 35 to 44 | 3 | | Don't know | I don't know. |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 1 | 2 bos1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 1 | 2 bos1 | Male | 18 to 24 | 2 | | Yes | Yes |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 1 | 2 bos1 | Male | 18 to 24 | 3 | | DK | DK |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 2 | 2 bos1 | Male | 18 to 24 | 1 | | One | One |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 2 | 2 bos1 | Male | 18 to 24 | 2 | | More | More |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 3 | 2 bos1 | Male | 18 to 24 | 1 | | Brooklyn Express | Brooklyn Express |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 3 | 2 bos1 | Male | 18 to 24 | 1 | | Levi's® | Levi's, Duffy Jeans and Lee |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 3 | 2 bos1 | Male | 18 to 24 | 2 | | Seven | Levi's, Duffy Jeans and Lee |
| 73CE8402-996A-C781-F72AE6B4C4282EB3 | 1326 | 3 | 2 bos1 | Male | 18 to 24 | 3 | | Don't know | I don't know. |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 1 | 3 bos1 | Female | 45 to 54 | 1 | | Yes | Yes |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 1 | 3 bos1 | Female | 45 to 54 | 2 | | Yes | Yes |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 1 | 3 bos1 | Female | 45 to 54 | 3 | | None | None |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 2 | 3 bos1 | Female | 45 to 54 | 1 | | One | One |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 2 | 3 bos1 | Female | 45 to 54 | 2 | | One | One |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 3 | 3 bos1 | Female | 45 to 54 | 1 | | Lee | Probably they are Lee Jeans. |
| 78A7C8DF-93D7-3B0C-B2770F928A7F225A | 1327 | 3 | 3 bos1 | Female | 45 to 54 | 1 | | Levi's® | Probably Levi's. |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 1 | 1 bos1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 1 | 1 bos1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 1 | 1 bos1 | Male | 35 to 44 | 3 | | None | None |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 2 | 1 bos1 | Male | 35 to 44 | 1 | | More | More |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 2 | 1 bos1 | Male | 35 to 44 | 2 | | More | More |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 1 | | Levi's® | Levi, Lee, and Wrangler |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 2 | | Lee | Levi, Lee, and Wrangler |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 3 | | Wrangler | Levi, Lee, and Wrangler |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 1 | | Guess | Guess, Gibraud |
| 780E54F2-FB3C-14C8-40BD5705D0CEB56F | 1328 | 3 | 1 bos1 | Male | 35 to 44 | 2 | | Girbaud | Guess, Gibraud |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 1 | 2 bos1 | Female | 35 to 44 | 1 | | Yes | Yes |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 1 | 2 bos1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 1 | 2 bos1 | Female | 35 to 44 | 3 | | Yes | Yes |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 2 | 2 bos1 | Female | 35 to 44 | 1 | | One | One |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 2 | 2 bos1 | Female | 35 to 44 | 2 | | More | More |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 2 | 2 bos1 | Female | 35 to 44 | 1 | | One | One |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 3 | 2 bos1 | Female | 35 to 44 | 1 | | Klein | Calvin Klein and Levi |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 3 | 2 bos1 | Female | 35 to 44 | 1 | | Calvin Klein | Calvin Klein and Levi |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 3 | 2 bos1 | Female | 35 to 44 | 2 | | Levi's® | Calvin Klein and Levi |
| 78167502-BB60-24A3-BA4C58095FAF4221 | 1329 | 3 | 2 bos1 | Female | 35 to 44 | 3 | | Jordache | Jordache |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 1 | 3 bos1 | Male | 45 to 54 | 1 | | DK | DK |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 1 | 3 bos1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 1 | 3 bos1 | Male | 45 to 54 | 3 | | DK | DK |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 2 | 3 bos1 | Male | 45 to 54 | 1 | | DK | DK |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 2 | 3 bos1 | Male | 45 to 54 | 2 | | One | One |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 3 | 3 bos1 | Male | 45 to 54 | 1 | | DK | DK |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 3 | 3 bos1 | Male | 45 to 54 | 1 | | Wrangler | Wrangler |
| 782207B3-97A3-BBC9-2E25F79DC0A6760E | 1330 | 3 | 3 bos1 | Male | 45 to 54 | 1 | | Don't know | I don't know. |
| 782A63F1-EE8D-F4C9-653B58BD5C42C6BF | 1331 | 1 | 1 bos1 | Female | 25 to 34 | 1 | | Yes | Yes |
| 782A63F1-EE8D-F4C9-653B58BD5C42C6BF | 1331 | 1 | 1 bos1 | Female | 25 to 34 | 2 | | None | None |
| 782A63F1-EE8D-F4C9-653B58BD5C42C6BF | 1331 | 1 | 1 bos1 | Female | 25 to 34 | 3 | | None | None |
| 782A63F1-EE8D-F4C9-653B58BD5C42C6BF | 1331 | 2 | 1 bos1 | Female | 25 to 34 | 1 | | More | More |
| 782A63F1-EE8D-F4C9-653B58BD5C42C6BF | 1331 | 3 | 1 bos1 | Female | 25 to 34 | 1 | | Levi's® | I've seen them with Levi's, but I can't think of the other brands. |
| 782A63F1-EE8D-F4C9-653B58BD5C42C6BF | 1331 | 3 | 1 bos1 | Female | 25 to 34 | 1 | | Don't know | I've seen them with Levi's, but I can't think of the other brands. |
| 783AA9EE-991A-2BDA-E37BC884413E9819 | 1333 | 1 | 3 bos1 | Female | 45 to 54 | 1 | | Yes | Yes |
| 783AA9EE-991A-2BDA-E37BC884413E9819 | 1333 | 1 | 3 bos1 | Female | 45 to 54 | 2 | | Yes | Yes |
| 783AA9EE-991A-2BDA-E37BC884413E9819 | 1333 | 1 | 3 bos1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 783AA9EE-991A-2BDA-E37BC884413E9819 | 1333 | 2 | 3 bos1 | Female | 45 to 54 | 1 | | One | One |
| 783AA9EE-991A-2BDA-E37BC884413E9819 | 1333 | 2 | 3 bos1 | Female | 45 to 54 | 2 | | One | One |
| 783AA9EE-991A-2BDA-E37BC884413E9819 | 1333 | 3 | 3 bos1 | Female | 45 to 54 | 1 | | Lee | Lee Jeans |
| 783AA9EE-991A-2BDA-E37BC884413E9819 | 1333 | 3 | 3 bos1 | Female | 45 to 54 | 2 | | Levi's® | Levi's |
| 783AA9EE-991A-2BDA-E37BC884413E9819 | 1333 | 3 | 3 bos1 | Female | 45 to 54 | 1 | | Polo | It think it's Polo. |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 1 | 1 bos1 | Female | 45 to 54 | 1 | | Yes | Yes |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 1 | 1 bos1 | Female | 45 to 54 | 2 | | None | None |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 1 | 1 bos1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 2 | 1 bos1 | Female | 45 to 54 | 1 | | More | More |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 2 | 1 bos1 | Female | 45 to 54 | 1 | | DK | DK |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 3 | 1 bos1 | Female | 45 to 54 | 1 | | Girbaud | I go to A.J.Wright and get loose fit jeans called Girbauds, Levi's. |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 3 | 1 bos1 | Female | 45 to 54 | 2 | | Levi's® | I go to A.J.Wright and get loose fit jeans called Girbauds, Levi's. |
| 7843D881-0EC2-48D3-E44A480B960DD133 | 1334 | 3 | 1 bos1 | Female | 45 to 54 | 3 | | Lee | Probably Lee's. |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 1 | 3 bos1 | Female | 45 to 44 | 1 | | Yes | Yes |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 1 | 3 bos1 | Female | 45 to 44 | 2 | | Yes | Yes |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 1 | 3 bos1 | Female | 45 to 44 | 3 | | Yes | Yes |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 2 | 3 bos1 | Female | 45 to 44 | 1 | | One | One |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 2 | 3 bos1 | Female | 45 to 44 | 3 | | DK | DK |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 3 | 3 bos1 | Female | 45 to 44 | 1 | | Lee | Lee's |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 3 | 3 bos1 | Female | 45 to 44 | 1 | | Levi's® | Levi's |
| 78BF6AC2-0C67-526D-0731E05F1D00EE21 | 1335 | 3 | 3 bos1 | Female | 45 to 44 | 1 | | Don't know | I'm not quite sure on these. |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 1 | 3 bos1 | Female | 35 to 44 | 1 | | Yes | Yes |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 1 | 3 bos1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 1 | 3 bos1 | Female | 35 to 44 | 3 | | Yes | Yes |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 2 | 3 bos1 | Female | 35 to 44 | 1 | | One | One |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 2 | 3 bos1 | Female | 35 to 44 | 2 | | More | More |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 3 | 3 bos1 | | Female | 35 to 44 | 1 | | Lee | Looks like Lee Jeans. |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 3 | 3 bos1 | | Female | 35 to 44 | 2 | | Levi's | Levi's |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 3 | 3 bos1 | | Female | 35 to 44 | 3 | | AJ Wright | A.J. Wright has them and I have also seen them in Marshalls. |
| 78C85A38-F333-166A-A3175561ACE28E3F | 1336 | 3 | 3 bos1 | | Female | 35 to 44 | 3 | 2 | Marshall's | A.J. Wright has them and I have also seen them in Marshalls. |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 1 | 1 bos1 | | Female | 45 to 54 | 1 | | None | None |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 1 | 1 bos1 | | Female | 45 to 54 | 2 | | Yes | Yes |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 1 | 1 bos1 | | Female | 45 to 54 | 3 | | Yes | Yes |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 2 | 1 bos1 | | Female | 45 to 54 | 2 | | One | One |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 2 | 1 bos1 | | Female | 45 to 54 | 3 | | One | One |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 3 | 1 bos1 | | Female | 45 to 54 | 1 | | Wrangler | Wrangler |
| 7D6308CE-90DC-AF13-01D82919839931F9 | 1337 | 3 | 1 bos1 | | Female | 45 to 54 | 1 | | Don't know | I don't know. |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 1 | 2 bos1 | | Male | 35 to 44 | 1 | | Yes | Yes |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 1 | 2 bos1 | | Male | 35 to 44 | 2 | | Yes | Yes |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 1 | 2 bos1 | | Male | 35 to 44 | 3 | | DK | DK |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 2 | 2 bos1 | | Male | 35 to 44 | 1 | | More | More |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 2 | 2 bos1 | | Male | 35 to 44 | 2 | | One | One |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 2 | 2 bos1 | | Male | 35 to 44 | 3 | | DK | DK |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 3 | 2 bos1 | | Male | 35 to 44 | 1 | | Calvin Klein | Calvin Klein, Sasson or something like that. |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 3 | 2 bos1 | | Male | 35 to 44 | 1 | 2 | Sasson | Calvin Klein, Sasson or something like that. |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 3 | 2 bos1 | | Male | 35 to 44 | 2 | | Levi's® | Levi's |
| 7D5BCDD8-995F-7C27-A368B838B7B7F497 | 1338 | 3 | 2 bos1 | | Male | 35 to 44 | 3 | | Don't know | I don't know the brand. |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 1 | 3 bos1 | | Female | 45 to 54 | 1 | | Yes | Yes |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 1 | 3 bos1 | | Female | 45 to 54 | 2 | | Yes | Yes |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 1 | 3 bos1 | | Female | 45 to 54 | 3 | | Yes | Yes |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 2 | 3 bos1 | | Female | 45 to 54 | 1 | | One | One |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 2 | 3 bos1 | | Female | 45 to 54 | 2 | | One | One |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 3 | 3 bos1 | | Female | 45 to 54 | 1 | | Lee | Lee Jeans |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 3 | 3 bos1 | | Female | 45 to 54 | 2 | | Levi's | Levi's |
| 7D67DECB-B20C-F97E-5FAFBB744BEBC5FB | 1339 | 3 | 3 bos1 | | Female | 45 to 54 | 3 | | Lucky | I'd say Lucky Jeans. |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 1 | 1 bos1 | | Female | 45 to 54 | 1 | | Yes | Yes |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 1 | 1 bos1 | | Female | 45 to 54 | 2 | | Yes | Yes |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 1 | 1 bos1 | | Female | 45 to 54 | 3 | | None | None |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 2 | 1 bos1 | | Female | 45 to 54 | 1 | | More | More |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 2 | 1 bos1 | | Female | 45 to 54 | 2 | | More | More |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 3 | 1 bos1 | | Female | 45 to 54 | 1 | | Levi's® | Levi's and Gloria Vanderbilt |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 3 | 1 bos1 | | Female | 45 to 54 | 1 | 2 | Gloria Vanderbilt | Levi's and Gloria Vanderbilt |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 3 | 1 bos1 | | Female | 45 to 54 | 1 | | Wrangler | Wrangler and generic brands |
| 7D6E805B-ADEB-073C-C52DEAF1C134BB4D | 1340 | 3 | 1 bos1 | | Female | 45 to 54 | 2 | | A generic jean | Wrangler and generic brands |
| 7DCEF7E8-A857-AF51-6D843790A189A1A4 | 1341 | 1 | 2 bos1 | | Male | 35 to 44 | 1 | | None | None |
| 7DCEF7E8-A857-AF51-6D843790A189A1A4 | 1341 | 1 | 2 bos1 | | Male | 35 to 44 | 2 | | Yes | Yes |
| 7DCEF7E8-A857-AF51-6D843790A189A1A4 | 1341 | 1 | 2 bos1 | | Male | 35 to 44 | 3 | | None | None |
| 7DCEF7E8-A857-AF51-6D843790A189A1A4 | 1341 | 2 | 2 bos1 | | Male | 35 to 44 | 2 | | One | One |
| 7DCEF7E8-A857-AF51-6D843790A189A1A4 | 1341 | 3 | 2 bos1 | | Male | 35 to 44 | 1 | | Levi's® | levis |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 1 | 3 bos1 | | Female | 18 to 24 | 1 | | Yes | Yes |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 1 | 3 bos1 | | Female | 18 to 24 | 2 | | Yes | Yes |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 1 | 3 bos1 | | Female | 18 to 24 | 3 | | DK | DK |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 2 | 3 bos1 | | Female | 18 to 24 | 1 | | One | One |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 2 | 3 bos1 | | Female | 18 to 24 | 2 | | One | One |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 2 | 3 bos1 | | Female | 18 to 24 | 3 | | DK | DK |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 3 | 3 bos1 | | Female | 18 to 24 | 1 | | Lee | Lee Jeans |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 3 | 3 bos1 | | Female | 18 to 24 | 2 | | Levi's® | Levi's |
| 7E6A9636-ADE5-3274-047B2D60D7121E99 | 1342 | 3 | 3 bos1 | | Female | 18 to 24 | 3 | | Other | Maybe a designer jeahn. |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 1 | 1 bos1 | | Female | 25 to 34 | 1 | | Yes | Yes |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 1 | 1 bos1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 1 | 1 bos1 | | Female | 25 to 34 | 3 | | DK | DK |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 2 | 1 bos1 | | Female | 25 to 34 | 1 | | One | One |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 2 | 1 bos1 | | Female | 25 to 34 | 2 | | DK | DK |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 3 | 1 bos1 | | Female | 25 to 34 | 1 | | Wrangler | That looks like Wrangler. |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 3 | 1 bos1 | | Female | 25 to 34 | 1 | | Levi's® | That I think is Levi's. |
| 7E75A752-A4F8-7D4A-5CF4925B0F89DCF9 | 1343 | 3 | 1 bos1 | | Female | 25 to 34 | 1 | | Don't know | I don't know. |
| 7E96D58-DEF0-B20D-A701153B6D042A5B | 1344 | 1 | 2 bos1 | | Female | 35 to 44 | 1 | | None | None |
| 7E96D58-DEF0-B20D-A701153B6D042A5B | 1344 | 1 | 2 bos1 | | Female | 35 to 44 | 2 | | Yes | Yes |
| 7E96D58-DEF0-B20D-A701153B6D042A5B | 1344 | 1 | 2 bos1 | | Female | 35 to 44 | 3 | | Yes | Yes |
| 7E96D58-DEF0-B20D-A701153B6D042A5B | 1344 | 2 | 2 bos1 | | Female | 35 to 44 | 2 | | One | One |
| 7E96D58-DEF0-B20D-A701153B6D042A5B | 1344 | 3 | 2 bos1 | | Female | 35 to 44 | 1 | | Levi's® | levis |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 1 | 1 bos1 | | Male | 55 to 64 | 1 | | Yes | Yes |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 1 | 1 bos1 | | Male | 55 to 64 | 2 | | Yes | Yes |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 1 | 1 bos1 | | Male | 55 to 64 | 3 | | None | None |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 2 | 1 bos1 | | Male | 55 to 64 | 1 | | One | One |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 3 | 1 bos1 | | Male | 55 to 64 | 1 | | Lee | Lee |
| 822BD8F5-FFFC-591C-034396AF815DB15E | 1345 | 3 | 1 bos1 | | Male | 55 to 64 | 2 | | Levi's® | I think Levi's. |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 1 | 1 bos1 | | Female | 25 to 34 | 1 | | DK | DK |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 1 | 1 bos1 | | Female | 25 to 34 | 2 | | DK | DK |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 1 | 1 bos1 | | Female | 25 to 34 | 3 | | None | None |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 2 | 1 bos1 | | Female | 25 to 34 | 1 | | DK | DK |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 2 | 1 bos1 | | Female | 25 to 34 | 2 | | DK | DK |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 3 | 1 bos1 | | Female | 25 to 34 | 1 | | Guess | maybe guess |
| 82303AE6-99E0-5A6E-C3F3AC089F8D8F07 | 1346 | 3 | 1 bos1 | | Female | 25 to 34 | 1 | | Lee | maybe lee |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 1 | 2 bos1 | | Female | 25 to 34 | 1 | | None | None |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 1 | 2 bos1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 1 | 2 bos1 | | Female | 25 to 34 | 3 | | Yes | Yes |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 2 | 2 bos1 | | Female | 25 to 34 | 2 | | More | More |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 3 | 2 bos1 | | Female | 25 to 34 | 1 | | Jordache | Jordash, Guess Jeans, Liz Clairborne |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 3 | 2 bos1 | | Female | 25 to 34 | 2 | | Guess | Jordash, Guess Jeans, Liz Clairborne |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 3 | 2 bos1 | | Female | 25 to 34 | 3 | | Other | Jordash, Guess Jeans, Liz Clairborne |
| 82A78010-F9E0-76A5-E2F2A16CB32CBB09 | 1347 | 3 | 2 bos1 | | Female | 25 to 34 | 1 | | Express | Express Jeans |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 1 | | 3 bos1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 1 | | 3 bos1 | Female | 25 to 34 | | 2 | DK | DK |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 1 | | 3 bos1 | Female | 25 to 34 | | 3 | DK | DK |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 2 | | 3 bos1 | Female | 25 to 34 | | 1 | One | One |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 2 | | 3 bos1 | Female | 25 to 34 | | 2 | DK | DK |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 2 | | 3 bos1 | Female | 25 to 34 | | 3 | DK | DK |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 3 | | 3 bos1 | Female | 25 to 34 | | 1 | Levi's | Women's Levis |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 3 | | 3 bos1 | Female | 25 to 34 | | 2 | I don't know | I don't know |
| 8300D0C9-BC9E-D8B6-A36F2A1EE5247D0B | 1348 | 3 | | 3 bos1 | Female | 25 to 34 | | 3 | I Don't know | I don't know |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 1 | | 1 bos1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 1 | | 1 bos1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 1 | | 1 bos1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 2 | | 1 bos1 | Female | 18 to 24 | | 1 | One | One |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 2 | | 1 bos1 | Female | 18 to 24 | | 2 | More | More |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 3 | | 1 bos1 | Female | 18 to 24 | | 1 | Old Navy | Old Navy |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 3 | | 1 bos1 | Female | 18 to 24 | | 2 | Levi's | Levi's |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 3 | | 1 bos1 | Female | 18 to 24 | | 1 | Gap | Gap, Levi's |
| 91D1D2EF-A73C-C1AD-42CD4816AC721A99 | 1349 | 3 | | 1 bos1 | Female | 18 to 24 | | 2 | Levi's | Gap, Levi's |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 1 | | 2 bos1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 1 | | 2 bos1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 1 | | 2 bos1 | Male | 45 to 54 | | 3 | None | None |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 2 | | 2 bos1 | Male | 45 to 54 | | 1 | More | More |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 2 | | 2 bos1 | Male | 45 to 54 | | 1 | DK | DK |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 3 | | 2 bos1 | Male | 45 to 54 | | 1 | Lee | lee, and it looks like female jeans to me. it sort of has a calvin klein look to it. |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 3 | | 2 bos1 | Male | 45 to 54 | | 2 | Other | lee, and it looks like female jeans to me. it sort of has a calvin klein look to it. |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 3 | | 2 bos1 | Male | 45 to 54 | | 3 | Calvin Klein | lee, and it looks like female jeans to me. it sort of has a calvin klein look to it. |
| 91AFA0F6-C9CF-EC96-E777B8CA50BFFF45 | 1350 | 1 | | 2 bos1 | Male | 45 to 54 | | 1 | Lee | lee jeans |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 1 | | 3 bos1 | Male | 18 to 24 | | 1 | None | None |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 1 | | 3 bos1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 1 | | 3 bos1 | Male | 18 to 24 | | 3 | None | None |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 2 | | 3 bos1 | Male | 18 to 24 | | 2 | One | One |
| 91E62A6B-BA62-BD0C-42130C7E7752D294 | 1351 | 3 | | 3 bos1 | Male | 18 to 24 | | 2 | Levi's | Levi's |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 1 | | 1 bos1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 1 | | 1 bos1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 1 | | 1 bos1 | Male | 18 to 24 | | 3 | None | None |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 2 | | 1 bos1 | Male | 18 to 24 | | 1 | DK | DK |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 2 | | 1 bos1 | Male | 18 to 24 | | 2 | One | One |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 3 | | 1 bos1 | Male | 18 to 24 | | 1 | I Don't know | dont know |
| 91F47881-00ED-F396-AEB3B3484124AF06 | 1352 | 3 | | 1 bos1 | Male | 18 to 24 | | 1 | Levi's | levis |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 1 | | 2 bos1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 1 | | 2 bos1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 1 | | 2 bos1 | Female | 25 to 34 | | 3 | None | None |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 2 | | 2 bos1 | Female | 25 to 34 | | 2 | DK | DK |
| 92209557-E8D4-987D-96199D6001F37A5E | 1353 | 3 | | 2 bos1 | Female | 25 to 34 | | 1 | I Don't know | I don't know. |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 1 | | 1 bos1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 1 | | 1 bos1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 1 | | 1 bos1 | Male | 45 to 54 | | 1 | DK | DK |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 2 | | 1 bos1 | Male | 45 to 54 | | 2 | DK | DK |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 2 | | 1 bos1 | Male | 45 to 54 | | 3 | One | One |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 3 | | 1 bos1 | Male | 45 to 54 | | 1 | I Don't know | I don't know |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 3 | | 1 bos1 | Male | 45 to 54 | | 1 | Levi's | Levi's I think. |
| 9272F45D-B068-0A5B-F770B1C601490B14 | 1355 | 3 | | 1 bos1 | Male | 45 to 54 | | 1 | Don't know | I don't know. |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 1 | | 2 bos1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 1 | | 2 bos1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 1 | | 2 bos1 | Female | 18 to 24 | | 3 | DK | DK |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 2 | | 2 bos1 | Female | 18 to 24 | | 1 | More | More |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 2 | | 2 bos1 | Female | 18 to 24 | | 2 | One | One |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 2 | | 2 bos1 | Female | 18 to 24 | | 3 | DK | DK |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 3 | | 2 bos1 | Female | 18 to 24 | | 1 | Other | I think i've seen them on a few different pairs, but I can't remember.Maybe Old Navy. |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 3 | | 2 bos1 | Female | 18 to 24 | | 2 | Levi's | I think it's Levi's |
| 929C5485-B794-0794-6FB7C1ACAAA7D27C | 1356 | 3 | | 2 bos1 | Female | 18 to 24 | | 3 | Abercrombie & Fitch | I think the pocket is faded so it might be Ambocrombie. |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 1 | | 3 bos1 | Female | 18 to 24 | | 1 | None | None |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 1 | | 3 bos1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 2 | | 3 bos1 | Female | 18 to 24 | | 1 | One | One |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 2 | | 3 bos1 | Female | 18 to 24 | | 2 | One | One |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 3 | | 3 bos1 | Female | 18 to 24 | | 1 | American Eagle | american eagle |
| 92AE4294-AA2A-0B10-D6BACA119F611197 | 1357 | 3 | | 3 bos1 | Female | 18 to 24 | | 3 | LEI | lei |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 1 | | 1 bos1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 1 | | 1 bos1 | Male | 55 to 64 | | 3 | None | None |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 2 | | 1 bos1 | Male | 55 to 64 | | 2 | DK | DK |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 2 | | 1 bos1 | Male | 55 to 64 | | 1 | DK | DK |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 3 | | 1 bos1 | Male | 55 to 64 | | 1 | Wrangler | Wrangler |
| 92C1C5E8-B044-E6A5-3562B04E94E9F7D4 | 1358 | 3 | | 1 bos1 | Male | 55 to 64 | | 2 | Wrangler | Wrangler |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 1 | | 1 bos1 | Male | 55 to 64 | | 1 | None | None |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 1 | | 2 bos1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 1 | | 2 bos1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 2 | | 2 bos1 | Male | 55 to 64 | | 2 | One | One |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 2 | | 2 bos1 | Male | 55 to 64 | | 1 | One | One |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 3 | | 3 bos1 | Male | 55 to 64 | | 1 | Levi's | levis |
| 92D0B743-B3A9-3B05-3ACF6EE1FA0F51C3 | 1359 | 3 | | 3 bos1 | Male | 55 to 64 | | 1 | Sergio Valente | sergio valenti |
| 96D2BD55-B44A-D7E8-FCB9D31CA6619906 | 1360 | 1 | | 3 bos1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 96D2BD55-B44A-D7E8-FCB9D31CA6619906 | 1360 | 1 | | 3 bos1 | Female | 35 to 44 | | 3 | None | None |
| 96D2BD55-B44A-D7E8-FCB9D31CA6619906 | 1360 | 2 | | 3 bos1 | Female | 35 to 44 | | 1 | DK | DK |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 96D2BD55-B44A-D7E8-FCB9D31CA6619906 | 1360 | 2 | 3 bos1 | Female | 35 to 44 | | 2 | DK | DK |
| 96D2BD55-B44A-D7E8-FCB9D31CA6619906 | 1360 | 3 | 3 bos1 | Female | 35 to 44 | | 1 | 1 Wrangler | Wrangler |
| 96D2BD55-B44A-D7E8-FCB9D31CA6619906 | 1360 | 3 | 3 bos1 | Female | 35 to 44 | | 2 | 1 Levi's® | Levi I guess. |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 1 | 1 bos1 | Female | 35 to 44 | | 1 | None | None |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 1 | 1 bos1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 1 | 1 bos1 | Female | 35 to 44 | | 3 | None | None |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 2 | 1 bos1 | Female | 35 to 44 | | 2 | DK | DK |
| 9704AEE5-D6B1-37D2-2382D649E604EE06 | 1361 | 3 | 1 bos1 | Female | 35 to 44 | | 2 | 1 Don't know | I'm not really sure. |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 1 | 2 bos1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 1 | 2 bos1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 1 | 2 bos1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 2 | 2 bos1 | Male | 55 to 64 | | 1 | One | One |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 2 | 2 bos1 | Male | 55 to 64 | | 2 | One | One |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 2 | 2 bos1 | Male | 55 to 64 | | 3 | Lee | lee |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 3 | 2 bos1 | Male | 55 to 64 | | 1 | 1 Levi's® | levis |
| 970702C8-B26E-6184-6288CB234AA1285E | 1362 | 3 | 2 bos1 | Male | 55 to 64 | | 3 | 1 Calvin Klein | calvin klein |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 1 | 1 chi1 | Male | 18 to 24 | | 1 | Yes | Yes |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 1 | 1 chi1 | Male | 18 to 24 | | 2 | Yes | Yes |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 1 | 1 chi1 | Male | 18 to 24 | | 3 | Yes | Yes |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 2 | 1 chi1 | Male | 18 to 24 | | 1 | More | More |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 2 | 1 chi1 | Male | 18 to 24 | | 2 | One | One |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 2 | 1 chi1 | Male | 18 to 24 | | 3 | One | One |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chi1 | Male | 18 to 24 | | 1 | 1 Levi's® | levi, old navy, gap |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chi1 | Male | 18 to 24 | | 1 | 2 Old Navy | levi, old navy, gap |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chi1 | Male | 18 to 24 | | 1 | 3 Gap | levi, old navy, gap |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chi1 | Male | 18 to 24 | | 2 | 1 American Eagle | american eagle |
| 5F8D319A-E7D9-9429-4F89F73DAD23B563 | 1401 | 3 | 1 chi1 | Male | 18 to 24 | | 3 | 1 Old Navy | old navy |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 1 | 2 chi1 | Female | 55 to 64 | | 1 | DK | DK |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 1 | 2 chi1 | Female | 55 to 64 | | 2 | Yes | Yes |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 1 | 2 chi1 | Female | 55 to 64 | | 3 | None | None |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 2 | 2 chi1 | Female | 55 to 64 | | 1 | DK | DK |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 2 | 2 chi1 | Female | 55 to 64 | | 2 | More | More |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 3 | 2 chi1 | Female | 55 to 64 | | 1 | 1 Levi's® | I DON'T KNOW LEVIS, AND I CAN'T THINK OF THE OTHER NAME |
| 5F9E72B0-E145-EFC4-2B7284309CF61DE9 | 1402 | 3 | 2 chi1 | Female | 55 to 64 | | 2 | 2 Don't know | I DON'T KNOW LEVIS, AND I CAN'T THINK OF THE OTHER NAME |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 1 | 3 chi1 | Male | 25 to 34 | | 1 | Yes | Yes |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 1 | 3 chi1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 1 | 3 chi1 | Male | 25 to 34 | | 3 | None | None |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 2 | 3 chi1 | Male | 25 to 34 | | 1 | One | One |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 2 | 3 chi1 | Male | 25 to 34 | | 2 | Lee | lee jeans |
| 5FDD7071-96DC-43F0-1E6559D99274BAD0 | 1403 | 3 | 3 chi1 | Male | 25 to 34 | | 1 | 1 Levi's® | levi's |
| 63CC9C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 1 | 1 chi1 | Female | 55 to 64 | | 1 | Yes | Yes |
| 63CC9C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 1 | 1 chi1 | Female | 55 to 64 | | 2 | None | None |
| 63CC9C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 1 | 1 chi1 | Female | 55 to 64 | | 3 | DK | DK |
| 63CC9C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 2 | 1 chi1 | Female | 55 to 64 | | 1 | One | One |
| 63CC9C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 2 | 1 chi1 | Female | 55 to 64 | | 2 | DK | DK |
| 63CC9C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 3 | 1 chi1 | Female | 55 to 64 | | 1 | 1 Other | ST. JOHN'S BAY |
| 63CC9C67-D521-FA22-DFDEFE2DA8A7CD52 | 1404 | 3 | 1 chi1 | Female | 55 to 64 | | 3 | 1 Don't know | I DON'T KNOW |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 1 | 2 chi1 | Female | 25 to 34 | | 1 | None | None |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 1 | 2 chi1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 1 | 2 chi1 | Female | 25 to 34 | | 3 | DK | DK |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 2 | 2 chi1 | Female | 25 to 34 | | 1 | One | One |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 2 | 2 chi1 | Female | 25 to 34 | | 2 | DK | DK |
| 6401F905-DE76-33DE-556AC44967F77193 | 1405 | 3 | 2 chi1 | Female | 25 to 34 | | 1 | 1 Don't know | i don't know |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 1 | 3 chi1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 1 | 3 chi1 | Female | 18 to 24 | | 2 | None | None |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 1 | 3 chi1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 2 | 3 chi1 | Female | 18 to 24 | | 3 | One | One |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 3 | 3 chi1 | Female | 18 to 24 | | 1 | 1 Wrangler | wrangler |
| 64390BFD-FD6B-9EE2-2790630FB2EDB15D | 1406 | 3 | 3 chi1 | Female | 18 to 24 | | 3 | 1 Levi's® | levi's |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 1 | 1 chi1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 1 | 1 chi1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 1 | 1 chi1 | Female | 35 to 44 | | 3 | DK | DK |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 2 | 1 chi1 | Female | 35 to 44 | | 1 | One | One |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 3 | 1 chi1 | Female | 35 to 44 | | 1 | 1 Don't know | don't know |
| 64636D78-C19D-AD3C-01687E6431827FF8 | 1407 | 3 | 1 chi1 | Female | 35 to 44 | | 2 | 1 Levi's® | levi |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 1 | 2 chi1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 1 | 2 chi1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 2 | 2 chi1 | Female | 45 to 54 | | 1 | One | One |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 2 | 2 chi1 | Female | 45 to 54 | | 2 | One | One |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 2 | 2 chi1 | Female | 45 to 54 | | 3 | One | One |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 3 | 2 chi1 | Female | 45 to 54 | | 1 | 1 Lee | LEES |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 3 | 2 chi1 | Female | 45 to 54 | | 2 | 1 Levi's® | LEVIS |
| 64C1451E-9E8E-E119-4A9FE474A8596F67 | 1408 | 3 | 2 chi1 | Female | 45 to 54 | | 3 | 1 Don't know | I CAN'T REMEMBER THE NAME |
| 690119B8-AD4F-5F23-8180606CE70DB0F7 | 1409 | 1 | 3 chi1 | Female | 18 to 24 | | 1 | DK | DK |
| 690119B8-AD4F-5F23-8180606CE70DB0F7 | 1409 | 1 | 3 chi1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 690119B8-AD4F-5F23-8180606CE70DB0F7 | 1409 | 1 | 3 chi1 | Female | 18 to 24 | | 3 | DK | DK |
| 690119B8-AD4F-5F23-8180606CE70DB0F7 | 1409 | 2 | 3 chi1 | Female | 18 to 24 | | 2 | DK | DK |
| 690119B8-AD4F-5F23-8180606CE70DB0F7 | 1409 | 3 | 3 chi1 | Female | 18 to 24 | | 1 | 1 Don't know | don't know |
| 690119B8-AD4F-5F23-8180606CE70DB0F7 | 1409 | 3 | 3 chi1 | Female | 18 to 24 | | 2 | 1 LEI | lei |
| 690119B8-AD4F-5F23-8180606CE70DB0F7 | 1409 | 3 | 3 chi1 | Female | 18 to 24 | | 3 | 1 Don't know | don't know |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 1 | 1 chi1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 1 | 1 chi1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 1 | 1 chi1 | Female | 35 to 44 | | 3 | None | None |

Exhibit 9
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 2 | 1 chi1 | | Female | 35 to 44 | 1 | | One | One |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 2 | 1 chi1 | | Female | 35 to 44 | 2 | | One | One |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 3 | 1 chi1 | | Female | 35 to 44 | 1 | | Levi's® | levis |
| 694699E7-FC4B-2BE0-78C3DCE692D7F4C2 | 1410 | 3 | 1 chi1 | | Female | 35 to 44 | 2 | | Don't know | i don't know |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 1 | 2 chi1 | | Male | 18 to 24 | 1 | | DK | DK |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 1 | 2 chi1 | | Male | 18 to 24 | 2 | | Yes | Yes |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 1 | 2 chi1 | | Male | 18 to 24 | 3 | | None | None |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 2 | 2 chi1 | | Male | 18 to 24 | 1 | | One | One |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 2 | 2 chi1 | | Male | 18 to 24 | 2 | | One | One |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 3 | 2 chi1 | | Male | 18 to 24 | 1 | 1 | Wrangler | wrangler |
| 6E503138-E75D-ADD9-E955C0268AAF1202 | 1411 | 3 | 2 chi1 | | Male | 18 to 24 | 2 | 1 | Levi's® | levi's |
| 6E75378E-EBA9-FF64-0B7122984326AD7D | 1412 | 1 | 3 chi1 | | Male | 18 to 24 | 1 | | None | None |
| 6E75378E-EBA9-FF64-0B7122984326AD7D | 1412 | 1 | 3 chi1 | | Male | 18 to 24 | 2 | | None | None |
| 6E75378E-EBA9-FF64-0B7122984326AD7D | 1412 | 1 | 3 chi1 | | Male | 18 to 24 | 3 | | None | None |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 1 | 1 chi1 | | Female | 18 to 24 | 1 | | Yes | Yes |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 1 | 1 chi1 | | Female | 18 to 24 | 2 | | Yes | Yes |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 1 | 1 chi1 | | Female | 18 to 24 | 3 | | DK | DK |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 2 | 1 chi1 | | Female | 18 to 24 | 1 | | DK | DK |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 2 | 1 chi1 | | Female | 18 to 24 | 2 | | One | One |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 2 | 1 chi1 | | Female | 18 to 24 | 3 | | DK | DK |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 3 | 1 chi1 | | Female | 18 to 24 | 1 | 1 | Don't know | i don't know. |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 3 | 1 chi1 | | Female | 18 to 24 | 2 | 1 | Levi's® | levi's |
| 6EC1DFAB-093E-9AC3-576D35CEBFAED02A | 1413 | 3 | 1 chi1 | | Female | 18 to 24 | 3 | 1 | Don't know | i just don't know. |
| 6ED6B10B-A89C-AC8B-261C95395D28C29D | 1414 | 1 | 2 chi1 | | Female | 55 to 64 | 1 | | Yes | Yes |
| 6ED6B10B-A89C-AC8B-261C95395D28C29D | 1414 | 1 | 2 chi1 | | Female | 55 to 64 | 2 | | Yes | Yes |
| 6ED6B10B-A89C-AC8B-261C95395D28C29D | 1414 | 1 | 2 chi1 | | Female | 55 to 64 | 3 | | DK | DK |
| 6ED6B10B-A89C-AC8B-261C95395D28C29D | 1414 | 2 | 2 chi1 | | Female | 55 to 64 | 1 | | One | One |
| 6ED6B10B-A89C-AC8B-261C95395D28C29D | 1414 | 2 | 2 chi1 | | Female | 55 to 64 | 2 | | One | One |
| 6ED6B10B-A89C-AC8B-261C95395D28C29D | 1414 | 2 | 2 chi1 | | Female | 55 to 64 | 3 | | DK | DK |
| 6ED6B10B-A89C-AC8B-261C95395D28C29D | 1414 | 3 | 2 chi1 | | Female | 55 to 64 | 1 | 1 | Other | reltivity |
| 6ED6B10B-A89C-AC8B-261C95395D28C29D | 1414 | 3 | 2 chi1 | | Female | 55 to 64 | 2 | 1 | Lee | lee |
| 6ED6B10B-A89C-AC8B-261C95395D28C29D | 1414 | 3 | 2 chi1 | | Female | 55 to 64 | 3 | 1 | Don't know | i don't know |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 1 | 3 chi1 | | Male | 18 to 24 | 1 | | Yes | Yes |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 1 | 3 chi1 | | Male | 18 to 24 | 2 | | None | None |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 1 | 3 chi1 | | Male | 18 to 24 | 3 | | Yes | Yes |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 2 | 3 chi1 | | Male | 18 to 24 | 1 | | More | More |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 3 | 3 chi1 | | Male | 18 to 24 | 1 | 1 | Don't know | i on't know. |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 3 | 3 chi1 | | Male | 18 to 24 | 1 | 1 | Arizona | arizona, jenco |
| 6EEA5A46-EFA2-6B0E-D17E5EA0A4E24427 | 1415 | 3 | 3 chi1 | | Male | 18 to 24 | 3 | 2 | Jenco | arizona, jenco |
| 6EF78F0D-BDB9-1010-7D61A459933EFFD0 | 1416 | 1 | 1 chi1 | | Female | 18 to 24 | 1 | | DK | DK |
| 6EF78F0D-BDB9-1010-7D61A459933EFFD0 | 1416 | 1 | 1 chi1 | | Female | 18 to 24 | 2 | | Yes | Yes |
| 6EF78F0D-BDB9-1010-7D61A459933EFFD0 | 1416 | 1 | 1 chi1 | | Female | 18 to 24 | 3 | | None | None |
| 6EF78F0D-BDB9-1010-7D61A459933EFFD0 | 1416 | 2 | 1 chi1 | | Female | 18 to 24 | 1 | | One | One |
| 6EF78F0D-BDB9-1010-7D61A459933EFFD0 | 1416 | 2 | 1 chi1 | | Female | 18 to 24 | 2 | | One | One |
| 6EF78F0D-BDB9-1010-7D61A459933EFFD0 | 1416 | 3 | 1 chi1 | | Female | 18 to 24 | 1 | 1 | Paris Blues | paris blue |
| 6EF78F0D-BDB9-1010-7D61A459933EFFD0 | 1416 | 3 | 1 chi1 | | Female | 18 to 24 | 2 | 1 | Old Navy | old navy |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 1 | 2 chi1 | | Female | 45 to 54 | 1 | | Yes | Yes |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 1 | 2 chi1 | | Female | 45 to 54 | 2 | | Yes | Yes |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 1 | 2 chi1 | | Female | 45 to 54 | 3 | | None | None |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 2 | 2 chi1 | | Female | 45 to 54 | 1 | | One | One |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 2 | 2 chi1 | | Female | 45 to 54 | 2 | | More | More |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 3 | 2 chi1 | | Female | 45 to 54 | 1 | 1 | Gloria Vanderbilt | gloria vanderbilt |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 3 | 2 chi1 | | Female | 45 to 54 | 2 | 1 | Levi's® | levi's, lee jeans |
| 7353E612-CF58-407D-B0A77CBD9292362A | 1417 | 3 | 2 chi1 | | Female | 45 to 54 | 2 | 2 | Lee | levi's, lee jeans |
| 735A8158-DF21-4D09-968D49762BC7C42D | 1418 | 1 | 3 chi1 | | Female | 25 to 34 | 1 | | Yes | Yes |
| 735A8158-DF21-4D09-968D49762BC7C42D | 1418 | 1 | 3 chi1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 735A8158-DF21-4D09-968D49762BC7C42D | 1418 | 1 | 3 chi1 | | Female | 25 to 34 | 3 | | Yes | Yes |
| 735A8158-DF21-4D09-968D49762BC7C42D | 1418 | 2 | 3 chi1 | | Female | 25 to 34 | 1 | | One | One |
| 735A8158-DF21-4D09-968D49762BC7C42D | 1418 | 2 | 3 chi1 | | Female | 25 to 34 | 2 | | DK | DK |
| 735A8158-DF21-4D09-968D49762BC7C42D | 1418 | 3 | 3 chi1 | | Female | 25 to 34 | 2 | 1 | Levi's® | levi's |
| 735A8158-DF21-4D09-968D49762BC7C42D | 1418 | 3 | 3 chi1 | | Female | 25 to 34 | 3 | 1 | Don't know | some designer name i don't know the name. |
| 735DF223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 1 | 1 chi1 | | Female | 55 to 64 | 1 | | None | None |
| 735DF223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 1 | 1 chi1 | | Female | 55 to 64 | 2 | | Yes | Yes |
| 735DF223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 1 | 1 chi1 | | Female | 55 to 64 | 3 | | None | None |
| 735DF223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 2 | 1 chi1 | | Female | 55 to 64 | 1 | | One | One |
| 735DF223-EF2E-B0FD-5238B40372DF6D93 | 1419 | 3 | 1 chi1 | | Female | 55 to 64 | 1 | 1 | Don't know | i dont know. |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 1 | 2 chi1 | | Female | 45 to 54 | 1 | | Yes | Yes |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 1 | 2 chi1 | | Female | 45 to 54 | 2 | | Yes | Yes |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 1 | 2 chi1 | | Female | 45 to 54 | 3 | | Yes | Yes |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 2 | 2 chi1 | | Female | 45 to 54 | 1 | | More | More |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 2 | 2 chi1 | | Female | 45 to 54 | 2 | | More | More |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 2 | 2 chi1 | | Female | 45 to 54 | 3 | | DK | DK |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 3 | 2 chi1 | | Female | 45 to 54 | 1 | 1 | Jordache | jordache |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 3 | 2 chi1 | | Female | 45 to 54 | 2 | 1 | Levi's® | levi |
| 7362B946-0C25-FD62-034549E9DB93E325 | 1420 | 3 | 2 chi1 | | Female | 45 to 54 | 3 | 1 | Don't know | dont know |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 1 | 3 chi1 | | Female | 35 to 44 | 1 | | Yes | Yes |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 1 | 3 chi1 | | Female | 35 to 44 | 2 | | Yes | Yes |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 1 | 3 chi1 | | Female | 35 to 44 | 3 | | DK | DK |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 2 | 3 chi1 | | Female | 35 to 44 | 1 | | One | One |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 2 | 3 chi1 | | Female | 35 to 44 | 2 | | One | One |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 3 | 3 chi1 | | Female | 35 to 44 | 1 | 1 | Lee | lee |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 3 | 3 chi1 | | Female | 35 to 44 | 2 | 1 | Levi's® | levi's |
| 736E2ED9-A8B2-5AC9-24B9985BD5AD6CA8 | 1421 | 3 | 3 chi1 | | Female | 35 to 44 | 3 | 1 | Wrangler | wrangler |
| 7374C85A-F52C-3F66-970BFBECB6104DFE | 1422 | 1 | 1 chi1 | | Female | 25 to 34 | 1 | | Yes | Yes |
| 7374C85A-F52C-3F66-970BFBECB6104DFE | 1422 | 1 | 1 chi1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 7374C85A-F52C-3F66-970BFBECB6104DFE | 1422 | 1 | 1 chi1 | | Female | 25 to 34 | 3 | | Yes | Yes |
| 7374C85A-F52C-3F66-970BFBECB6104DFE | 1422 | 2 | 1 chi1 | | Female | 25 to 34 | 1 | | DK | DK |
| 7374C85A-F52C-3F66-970BFBECB6104DFE | 1422 | 3 | 1 chi1 | | Female | 25 to 34 | 1 | 1 | Arizona | Arizona |
| 7374C85A-F52C-3F66-970BFBECB6104DFE | 1422 | 3 | 1 chi1 | | Female | 25 to 34 | 2 | 1 | Levi's® | Levi's |

Exhibit 9
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 7374C85A-F52C-3F66-970BFBECB6104DFE | 1422 | 3 | 1 chi1 | Female | 25 to 34 | | 3 | 1 Don't know | I really don't know. |
| 738845E2-C4FA-DFCE-571DD4A6A8AB6FFE | 1424 | 1 | 3 chi1 | Female | 18 to 24 | | 1 | Yes | Yes |
| 738845E2-C4FA-DFCE-571DD4A6A8AB6FFE | 1424 | 1 | 3 chi1 | Female | 18 to 24 | | 2 | Yes | Yes |
| 738845E2-C4FA-DFCE-571DD4A6A8AB6FFE | 1424 | 1 | 3 chi1 | Female | 18 to 24 | | 3 | Yes | Yes |
| 738845E2-C4FA-DFCE-571DD4A6A8AB6FFE | 1424 | 2 | 3 chi1 | Female | 18 to 24 | | 1 | One | One |
| 738845E2-C4FA-DFCE-571DD4A6A8AB6FFE | 1424 | 2 | 3 chi1 | Female | 18 to 24 | | 2 | One | One |
| 738845E2-C4FA-DFCE-571DD4A6A8AB6FFE | 1424 | 2 | 3 chi1 | Female | 18 to 24 | | 3 | One | One |
| 738845E2-C4FA-DFCE-571DD4A6A8AB6FFE | 1424 | 3 | 3 chi1 | Female | 18 to 24 | | 1 | 1 Lee | LEE |
| 738845E2-C4FA-DFCE-571DD4A6A8AB6FFE | 1424 | 3 | 3 chi1 | Female | 18 to 24 | | 2 | 1 Levi's® | LEVI'S |
| 738845E2-C4FA-DFCE-571DD4A6A8AB6FFE | 1424 | 3 | 3 chi1 | Female | 18 to 24 | | 3 | 1 JCPenney | J.C. PENNEY |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 1 | 1 chi1 | Male | 18 to 24 | | 1 | None | None |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 1 | 1 chi1 | Male | 18 to 24 | | 2 | None | None |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 1 | 1 chi1 | Male | 18 to 24 | | 3 | Yes | Yes |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 2 | 1 chi1 | Male | 18 to 24 | | 1 | More | More |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 2 | 1 chi1 | Male | 18 to 24 | | 2 | One | One |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 3 | 1 chi1 | Male | 18 to 24 | | 1 | 1 Levi's® | LEVI'S, GUESS |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 3 | 1 chi1 | Male | 18 to 24 | | 2 | 2 Guess | LEVI'S, GUESS |
| 738C0C10-D4E8-C11E-793643162FBB76E5 | 1425 | 3 | 1 chi1 | Male | 18 to 24 | | 3 | 1 Don't know | I DON'T KNOW THE NAME. |
| 73A642C6-C51B-6A78-C71E73F243E0A18E | 1426 | 1 | 2 chi1 | Female | 35 to 44 | | 1 | None | None |
| 73A642C6-C51B-6A78-C71E73F243E0A18E | 1426 | 1 | 2 chi1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 73A642C6-C51B-6A78-C71E73F243E0A18E | 1426 | 1 | 2 chi1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 73A642C6-C51B-6A78-C71E73F243E0A18E | 1426 | 2 | 2 chi1 | Female | 35 to 44 | | 2 | One | One |
| 73A642C6-C51B-6A78-C71E73F243E0A18E | 1426 | 2 | 2 chi1 | Female | 35 to 44 | | 2 | DK | DK |
| 73A642C6-C51B-6A78-C71E73F243E0A18E | 1426 | 3 | 2 chi1 | Female | 35 to 44 | | 1 | 1 Don't know | DONT KNOW |
| 73A642C6-C51B-6A78-C71E73F243E0A18E | 1426 | 3 | 2 chi1 | Female | 35 to 44 | | 3 | 1 None | NONE |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 1 | 3 chi1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 1 | 3 chi1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 1 | 3 chi1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 2 | 3 chi1 | Female | 45 to 54 | | 1 | One | One |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 2 | 3 chi1 | Female | 45 to 54 | | 2 | More | More |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 2 | 3 chi1 | Female | 45 to 54 | | 2 | DK | DK |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 3 | 3 chi1 | Female | 45 to 54 | | 1 | 1 Levi's® | levis |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 3 | 3 chi1 | Female | 45 to 54 | | 2 | 1 Levi's® | i would say levis again. |
| 73C7BC5C-0F9C-7E9D-27B359D3275B6E6E | 1427 | 3 | 3 chi1 | Female | 45 to 54 | | 3 | 1 Sonoma | probably sonoma. |
| 73D35F0A-B88F-369E-7355C9E713FDC90F | 1428 | 1 | 1 chi1 | Male | 25 to 34 | | 2 | None | None |
| 73D35F0A-B88F-369E-7355C9E713FDC90F | 1428 | 1 | 1 chi1 | Male | 25 to 34 | | 3 | None | None |
| 73D35F0A-B88F-369E-7355C9E713FDC90F | 1428 | 1 | 1 chi1 | Male | 25 to 34 | | 1 | None | None |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 1 | 2 chi1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 1 | 2 chi1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 2 | 2 chi1 | Female | 45 to 54 | | 2 | One | One |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 2 | 2 chi1 | Female | 45 to 54 | | 3 | One | One |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 3 | 2 chi1 | Female | 45 to 54 | | 2 | 1 Levi's® | LEVI'S |
| 73DF7D70-033A-4221-94929DB8D1ED4A62 | 1429 | 3 | 2 chi1 | Female | 45 to 54 | | 3 | 1 Lucky | LUCKY |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 1 | 3 chi1 | Female | 35 to 44 | | 1 | None | None |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 1 | 3 chi1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 1 | 3 chi1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 2 | 3 chi1 | Female | 35 to 44 | | 2 | One | One |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 2 | 3 chi1 | Female | 35 to 44 | | 3 | One | One |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 3 | 3 chi1 | Female | 35 to 44 | | 2 | 1 Levi's® | LEVI'S |
| 73F82039-0708-39F0-C80FF7F7B61FCCD9 | 1430 | 3 | 3 chi1 | Female | 35 to 44 | | 3 | 1 Don't know | CAN'T THINK OF THE NAME. |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 1 | 1 chi1 | Female | 45 to 54 | | 1 | DK | DK |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 1 | 1 chi1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 1 | 1 chi1 | Female | 45 to 54 | | 3 | None | None |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 2 | 1 chi1 | Female | 45 to 54 | | 2 | DK | DK |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 2 | 1 chi1 | Female | 45 to 54 | | 2 | More | More |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 3 | 1 chi1 | Female | 45 to 54 | | 1 | 1 Don't know | DONT KNOW |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 3 | 1 chi1 | Female | 45 to 54 | | 2 | 1 Levi's® | LEVI , LEE |
| 73FC6FCA-B2D0-EF12-75FC7F8D6C82EB87 | 1431 | 3 | 1 chi1 | Female | 45 to 54 | | 2 | 2 Lee | LEVI , LEE |
| 7400B877-9BE2-F764-838CC790F1D396F | 1432 | 1 | 2 chi1 | Male | 25 to 34 | | 2 | None | None |
| 7400B877-9BE2-F764-838CC790F1D396F | 1432 | 1 | 2 chi1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 7400B877-9BE2-F764-838CC790F1D396F | 1432 | 1 | 2 chi1 | Male | 25 to 34 | | 3 | None | None |
| 7400B877-9BE2-F764-838CC790F1D396F | 1432 | 2 | 2 chi1 | Male | 25 to 34 | | 2 | One | One |
| 7400B877-9BE2-F764-838CC790F1D396F | 1432 | 3 | 2 chi1 | Male | 25 to 34 | | 2 | 1 Lucky | i think thats  a lucky. |
| 741137E3-E679-1812-E0475E93F5FE8002 | 1433 | 1 | 3 chi1 | Female | 25 to 34 | | 1 | DK | DK |
| 741137E3-E679-1812-E0475E93F5FE8002 | 1433 | 1 | 3 chi1 | Female | 25 to 34 | | 3 | None | None |
| 741137E3-E679-1812-E0475E93F5FE8002 | 1433 | 2 | 3 chi1 | Female | 25 to 34 | | 2 | One | One |
| 741137E3-E679-1812-E0475E93F5FE8002 | 1433 | 2 | 3 chi1 | Female | 25 to 34 | | 2 | DK | DK |
| 741137E3-E679-1812-E0475E93F5FE8002 | 1433 | 3 | 3 chi1 | Female | 25 to 34 | | 1 | 1 Don't know | I'M NOT SURE. |
| 741137E3-E679-1812-E0475E93F5FE8002 | 1433 | 3 | 3 chi1 | Female | 25 to 34 | | 2 | 1 Polo | POLO |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 1 | 2 chi1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 1 | 2 chi1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 1 | 2 chi1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 2 | 2 chi1 | Female | 25 to 34 | | 1 | One | One |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 2 | 2 chi1 | Female | 25 to 34 | | 3 | One | One |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 3 | 2 chi1 | Female | 25 to 34 | | 1 | 1 Levi's® | levis. |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 3 | 2 chi1 | Female | 25 to 34 | | 2 | 1 Don't know | i dont know. |
| 7428E5CC-B934-0386-7A0FC742E9B72A31 | 1434 | 3 | 2 chi1 | Female | 25 to 34 | | 3 | 1 Other | fashionbug |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 1 | 2 chi1 | Male | 35 to 44 | | 1 | Yes | Yes |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 1 | 2 chi1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 1 | 2 chi1 | Male | 35 to 44 | | 3 | DK | DK |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 2 | 2 chi1 | Male | 35 to 44 | | 2 | DK | DK |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 3 | 2 chi1 | Male | 35 to 44 | | 1 | 1 Don't know | i don't know |
| 79093A73-AC74-CD53-3231DBB9E5CF73CE | 1435 | 3 | 2 chi1 | Male | 35 to 44 | | | | |
| 791B7124-08E9-B574-95D6DAA5EA4E4749 | 1436 | 1 | 1 chi1 | Male | 25 to 34 | | 2 | None | None |
| 791B7124-08E9-B574-95D6DAA5EA4E4749 | 1436 | 1 | 1 chi1 | Male | 25 to 34 | | 3 | None | None |
| 791B7124-08E9-B574-95D6DAA5EA4E4749 | 1436 | 2 | 1 chi1 | Male | 25 to 34 | | 3 | DK | DK |
| 791B7124-08E9-B574-95D6DAA5EA4E4749 | 1436 | 3 | 1 chi1 | Male | 25 to 34 | | 2 | 1 Levi's® | levi |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 1 | 1 chi1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 1 | 1 chi1 | Male | 25 to 34 | | 2 | Yes | Yes |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 1 | 1 ch1 | Male | 25 to 34 | | 3 | None | None |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 2 | 1 ch1 | Male | 25 to 34 | | 1 | More | More |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 2 | 1 ch1 | Male | 25 to 34 | | 2 | One | One |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 3 | 1 ch1 | Male | 25 to 34 | 1 | Sonoma | hollister, ambercrombie |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 3 | 1 ch1 | Male | 25 to 34 | 1 | Abercrombie & Fitch | hollister, ambercrombie |
| 791C9408-EFCA-2DFB-C3F66B0CEF83B18E | 1437 | 3 | 1 ch1 | Male | 25 to 34 | 2 | 1 Lucky | lucky |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 1 | 2 ch1 | Male | 25 to 34 | | 1 | Yes | Yes |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 1 | 2 ch1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 2 | 2 ch1 | Male | 25 to 34 | | 1 | One | One |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 2 | 2 ch1 | Male | 25 to 34 | | 3 | DK | DK |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 3 | 2 ch1 | Male | 25 to 34 | 1 | Levi's® | levis. |
| 791DBE7E-F584-B1E6-D175D0ED06C4DE10 | 1438 | 3 | 2 ch1 | Male | 25 to 34 | 1 | Levi's® | levis. |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 1 | 3 ch1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 1 | 3 ch1 | Male | 55 to 64 | | 2 | None | None |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 1 | 3 ch1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 2 | 3 ch1 | Male | 55 to 64 | | 1 | DK | DK |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 2 | 3 ch1 | Male | 55 to 64 | | 3 | More | More |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 3 | 3 ch1 | Male | 55 to 64 | 1 | 1 Arizona | arizona,levis and lee. |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 3 | 3 ch1 | Male | 55 to 64 | 2 | 1 Levi's® | arizona,levis and lee. |
| 793BA99F-B3B3-3381-D8F77D6247EC63A7 | 1439 | 3 | 3 ch1 | Male | 55 to 64 | 3 | 1 Lee | arizona,levis and lee. |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 1 | 1 ch1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 1 | 1 ch1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 2 | 1 ch1 | Male | 25 to 34 | | 2 | One | One |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 2 | 1 ch1 | Male | 25 to 34 | | 3 | One | One |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 3 | 1 ch1 | Male | 25 to 34 | 2 | 1 Levi's® | levis. |
| 797C2286-B77E-250A-52EE3C8643B252AE | 1440 | 3 | 1 ch1 | Male | 25 to 34 | 3 | 1 Levi's® | levis. |
| 7983BDB7-BA88-34CD-B6D39442AC2A29EB | 1441 | 1 | 2 ch1 | Male | 25 to 34 | | 1 | None | None |
| 7983BDB7-BA88-34CD-B6D39442AC2A29EB | 1441 | 1 | 2 ch1 | Male | 25 to 34 | | 2 | None | None |
| 7983BDB7-BA88-34CD-B6D39442AC2A29EB | 1441 | 1 | 2 ch1 | Male | 25 to 34 | | 3 | None | None |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 1 | 3 ch1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 1 | 3 ch1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 2 | 3 ch1 | Male | 55 to 64 | | 2 | DK | DK |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 2 | 3 ch1 | Male | 55 to 64 | | 3 | DK | DK |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 3 | 3 ch1 | Male | 55 to 64 | 1 | 1 Don't know | i dont know. |
| 7DBB2858-FE16-64B6-E4A6B46D4423EBC2 | 1442 | 3 | 3 ch1 | Male | 55 to 64 | 3 | 1 Wrangler | wrangler. |
| 7E6272B8-0C82-7B0E-FB20FF7303D80B33 | 1443 | 1 | 1 ch1 | Male | 45 to 54 | | 1 | None | None |
| 7E6272B8-0C82-7B0E-FB20FF7303D80B33 | 1443 | 1 | 1 ch1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 7E6272B8-0C82-7B0E-FB20FF7303D80B33 | 1443 | 1 | 1 ch1 | Male | 45 to 54 | | 3 | None | None |
| 7E6272B8-0C82-7B0E-FB20FF7303D80B33 | 1443 | 2 | 1 ch1 | Male | 45 to 54 | | 2 | One | One |
| 7E6272B8-0C82-7B0E-FB20FF7303D80B33 | 1443 | 3 | 1 ch1 | Male | 45 to 54 | 2 | 1 Wrangler | Wrangler |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 1 | 2 ch1 | Male | 45 to 54 | | 1 | None | None |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 1 | 2 ch1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 2 | 2 ch1 | Male | 45 to 54 | | 1 | None | None |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 2 | 2 ch1 | Male | 45 to 54 | | 2 | More | More |
| 7E9FA99B-C24B-0547-37FFCA60F52D6614 | 1444 | 3 | 2 ch1 | Male | 45 to 54 | 2 | 1 Levi's® | levi |
| 7EAB2D06-AAA1-817C-C7166279F89424CE | 1445 | 1 | 3 ch1 | Male | 35 to 44 | | 1 | None | None |
| 7EAB2D06-AAA1-817C-C7166279F89424CE | 1445 | 1 | 3 ch1 | Male | 35 to 44 | | 3 | Yes | Yes |
| 7EAB2D06-AAA1-817C-C7166279F89424CE | 1445 | 2 | 3 ch1 | Male | 35 to 44 | | 1 | DK | DK |
| 7EAB2D06-AAA1-817C-C7166279F89424CE | 1445 | 2 | 3 ch1 | Male | 35 to 44 | | 3 | DK | DK |
| 7EAB2D06-AAA1-817C-C7166279F89424CE | 1445 | 3 | 3 ch1 | Male | 35 to 44 | 1 | 1 Don't know | don't know |
| 7EAB2D06-AAA1-817C-C7166279F89424CE | 1445 | 3 | 3 ch1 | Male | 35 to 44 | 3 | 1 Levi's® | levis |
| 7EC53F1D-9BFF-61E7-9ED51FDBF3243071 | 1446 | 1 | 1 ch1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 7EC53F1D-9BFF-61E7-9ED51FDBF3243071 | 1446 | 1 | 1 ch1 | Female | 25 to 34 | | 3 | None | None |
| 7EC53F1D-9BFF-61E7-9ED51FDBF3243071 | 1446 | 2 | 1 ch1 | Female | 25 to 34 | | 1 | More | More |
| 7EC53F1D-9BFF-61E7-9ED51FDBF3243071 | 1446 | 2 | 1 ch1 | Female | 25 to 34 | | 2 | One | One |
| 7EC53F1D-9BFF-61E7-9ED51FDBF3243071 | 1446 | 3 | 1 ch1 | Female | 25 to 34 | 1 | 1 Don't know | don't know |
| 7EC53F1D-9BFF-61E7-9ED51FDBF3243071 | 1446 | 3 | 1 ch1 | Female | 25 to 34 | 1 | 1 Don't know | i don't know |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 1 | 2 ch1 | Female | 25 to 34 | | 1 | DK | DK |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 1 | 2 ch1 | Female | 25 to 34 | | 2 | DK | DK |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 1 | 2 ch1 | Female | 25 to 34 | | 3 | None | None |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 2 | 2 ch1 | Female | 25 to 34 | | 1 | DK | DK |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 2 | 2 ch1 | Female | 25 to 34 | | 2 | DK | i don't know |
| 7ECFE386-0D6D-B8A4-CA216106C57D4BE3 | 1447 | 3 | 2 ch1 | Female | 25 to 34 | 2 | 1 Levi's® | levi's |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 1 | 3 ch1 | Male | 55 to 64 | | 1 | None | None |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 1 | 3 ch1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 2 | 3 ch1 | Male | 55 to 64 | | 2 | One | One |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 2 | 3 ch1 | Male | 55 to 64 | | 3 | DK | DK |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 3 | 3 ch1 | Male | 55 to 64 | 2 | 1 Levi's® | levi |
| 7F218E20-AF6F-2456-6A54CB1F26732A09 | 1448 | 3 | 3 ch1 | Male | 55 to 64 | 3 | 1 Lee | lee |
| 7F65F697-9FC7-296B-B3D4AF9AD5605AF9 | 1449 | 1 | 1 ch1 | Male | 45 to 54 | | 2 | None | None |
| 7F65F697-9FC7-296B-B3D4AF9AD5605AF9 | 1449 | 1 | 1 ch1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 7F65F697-9FC7-296B-B3D4AF9AD5605AF9 | 1449 | 2 | 1 ch1 | Male | 45 to 54 | | 3 | DK | DK |
| 7F65F697-9FC7-296B-B3D4AF9AD5605AF9 | 1449 | 3 | 1 ch1 | Male | 45 to 54 | 3 | 1 Sonoma | sonoma |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 1 | 2 ch1 | Female | 35 to 44 | | 1 | None | None |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 1 | 2 ch1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 1 | 2 ch1 | Female | 35 to 44 | | 3 | None | None |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 2 | 2 ch1 | Female | 35 to 44 | | 2 | DK | DK |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 3 | 2 ch1 | Female | 35 to 44 | 1 | 1 Don't know | i dont know. |
| 8335D14D-EE07-C0E7-F89EF692D7012D87 | 1450 | 3 | 2 ch1 | Female | 35 to 44 | 2 | 1 Levi's® | levis. |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 1 | 3 ch1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 1 | 3 ch1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 1 | 3 ch1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 2 | 3 ch1 | Female | 35 to 44 | | 1 | One | One |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|------|-----|-----------|-------------|----------|--------|-----|----------|---------------|--------------|----------|
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 2 | 3 chi1 | | Female | 35 to 44 | | 3 | One | One |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 3 | 3 chi1 | | Female | 35 to 44 | | 1 | Lee | lees |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 3 | 3 chi1 | | Female | 35 to 44 | | 2 | Levi's® | levis |
| 83A5F075-944E-D0F8-840DFDB2C65FD32A | 1451 | 3 | 3 chi1 | | Female | 35 to 44 | | 3 | Levi's® | levis. |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 1 | 1 chi1 | | Female | 25 to 34 | | 1 | DK | DK |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 1 | 1 chi1 | | Female | 25 to 34 | | 2 | Yes | Yes |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 1 | 1 chi1 | | Female | 25 to 34 | | 3 | None | None |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 2 | 1 chi1 | | Female | 25 to 34 | | 1 | One | One |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 2 | 1 chi1 | | Female | 25 to 34 | | 2 | One | One |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 3 | 1 chi1 | | Female | 25 to 34 | | 1 | Sergio Valente | sergio valenta |
| 83B63077-E35A-5711-687C3E87E7A691F5 | 1452 | 3 | 1 chi1 | | Female | 25 to 34 | | 2 | Lee | lee |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 1 | 2 chi1 | | Male | 45 to 54 | | 1 | None | None |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 1 | 2 chi1 | | Male | 45 to 54 | | 2 | Yes | Yes |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 2 | 2 chi1 | | Male | 45 to 54 | | 3 | None | More |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 3 | 2 chi1 | | Male | 45 to 54 | | 2 | 1 Wrangler | wrangler, lee |
| 84525442-B61D-B627-C5A7D6B1A5A6FFAA | 1453 | 3 | 2 chi1 | | Male | 45 to 54 | | 2 | 2 Lee | wrangler, lee |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 1 | 3 chi1 | | Male | 45 to 54 | | 1 | None | None |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 1 | 3 chi1 | | Male | 45 to 54 | | 3 | Yes | Yes |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 2 | 3 chi1 | | Male | 45 to 54 | | 2 | DK | DK |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 2 | 3 chi1 | | Male | 45 to 54 | | 3 | DK | DK |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 3 | 3 chi1 | | Male | 45 to 54 | | 1 | Levi's® | LEVI , WRANGLER, |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 3 | 3 chi1 | | Male | 45 to 54 | | 2 | Wrangler | LEVI , WRANGLER, |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 3 | 3 chi1 | | Male | 45 to 54 | | 3 | Levi's® | LEVI, WRANGLER |
| 87F2F84C-D883-591C-DA4B84EF87C27686 | 1454 | 3 | 3 chi1 | | Male | 45 to 54 | | 3 | 2 Wrangler | LEVI, WRANGLER |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 1 | 1 chi1 | | Male | 35 to 44 | | 1 | DK | DK |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 1 | 1 chi1 | | Male | 35 to 44 | | 2 | Yes | Yes |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 1 | 1 chi1 | | Male | 35 to 44 | | 3 | DK | DK |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 2 | 1 chi1 | | Male | 35 to 44 | | 1 | One | One |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 2 | 1 chi1 | | Male | 35 to 44 | | 2 | One | One |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 2 | 1 chi1 | | Male | 35 to 44 | | 3 | One | One |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 3 | 1 chi1 | | Male | 35 to 44 | | 1 | Don't know | I DON'T KNOW |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 3 | 1 chi1 | | Male | 35 to 44 | | 2 | Levi's® | LEVIS |
| 8801D1C9-C784-64E4-BB92D425520EE833 | 1455 | 3 | 1 chi1 | | Male | 35 to 44 | | 3 | Don't know | I DON'T KNOW |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 1 | 2 chi1 | | Male | 45 to 54 | | 1 | None | None |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 1 | 2 chi1 | | Male | 45 to 54 | | 2 | Yes | Yes |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 1 | 2 chi1 | | Male | 45 to 54 | | 3 | None | None |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 2 | 2 chi1 | | Male | 45 to 54 | | 1 | One | One |
| 8811AAB5-A3D2-EEBD-2CB525CECFF6F19C | 1456 | 3 | 2 chi1 | | Male | 45 to 54 | | 2 | Levi's® | LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 1 | 3 chi1 | | Male | 35 to 44 | | 1 | Yes | Yes |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 1 | 3 chi1 | | Male | 35 to 44 | | 2 | Yes | Yes |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 1 | 3 chi1 | | Male | 35 to 44 | | 3 | Yes | Yes |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 2 | 3 chi1 | | Male | 35 to 44 | | 1 | DK | DK |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 2 | 3 chi1 | | Male | 35 to 44 | | 2 | More | More |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 2 | 3 chi1 | | Male | 35 to 44 | | 3 | More | More |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chi1 | | Male | 35 to 44 | | 1 | 1 Wrangler | WRANGLER AND LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chi1 | | Male | 35 to 44 | | 1 | 2 Levi's® | WRANGLER AND LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chi1 | | Male | 35 to 44 | | 2 | 1 Levi's® | LEVI , WRANGLER TOMMY HELFINGER |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chi1 | | Male | 35 to 44 | | 2 | 2 Wrangler | LEVI , WRANGLER TOMMY HELFINGER |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chi1 | | Male | 35 to 44 | | 3 | 3 Tommy Hilfiger | LEVI , WRANGLER TOMMY HELFINGER |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chi1 | | Male | 35 to 44 | | 3 | 1 Wrangler | WRANGLER, 105,LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chi1 | | Male | 35 to 44 | | 3 | 2 Other | WRANGLER, 105,LEVI |
| 886F657D-D3A1-65E7-76863A315EC669A6 | 1457 | 3 | 3 chi1 | | Male | 35 to 44 | | 3 | 3 Levi's® | WRANGLER, 105,LEVI |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 1 | 1 chi1 | | Male | 35 to 44 | | 1 | None | None |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 1 | 1 chi1 | | Male | 35 to 44 | | 2 | Yes | Yes |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 1 | 1 chi1 | | Male | 35 to 44 | | 3 | None | None |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 2 | 1 chi1 | | Male | 35 to 44 | | 2 | DK | DK |
| 88A0050A-AAAD-F1BD-169586C6C01DCF9D | 1458 | 3 | 1 chi1 | | Male | 35 to 44 | | 2 | 1 Levi's® | LEVI |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 1 | 2 chi1 | | Male | 35 to 44 | | 1 | Yes | Yes |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 1 | 2 chi1 | | Male | 35 to 44 | | 2 | Yes | Yes |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 2 | 2 chi1 | | Male | 35 to 44 | | 1 | One | One |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 2 | 2 chi1 | | Male | 35 to 44 | | 2 | One | One |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 3 | 2 chi1 | | Male | 35 to 44 | | 1 | Lee | LEE |
| 88AB9346-A587-8FCC-69217DA6837F5EFD | 1459 | 3 | 2 chi1 | | Male | 35 to 44 | | 2 | Levi's® | LEVI |
| 88BA9C20-BB7A-7F6C-7EF70ABFDAAC1D89 | 1460 | 1 | 3 chi1 | | Male | 45 to 54 | | 1 | None | None |
| 88BA9C20-BB7A-7F6C-7EF70ABFDAAC1D89 | 1460 | 1 | 3 chi1 | | Male | 45 to 54 | | 2 | None | More |
| 88BA9C20-BB7A-7F6C-7EF70ABFDAAC1D89 | 1460 | 1 | 3 chi1 | | Male | 45 to 54 | | 3 | None | None |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 1 | 1 chi1 | | Male | 35 to 44 | | 1 | Yes | Yes |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 1 | 1 chi1 | | Male | 35 to 44 | | 2 | Yes | Yes |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 1 | 1 chi1 | | Male | 35 to 44 | | 3 | None | None |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 2 | 1 chi1 | | Male | 35 to 44 | | 1 | One | One |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 3 | 1 chi1 | | Male | 35 to 44 | | 1 | Levi's® | LEVI |
| 88CA6BE4-05E6-4535-3E0F0BA3E4CC1F55 | 1461 | 3 | 1 chi1 | | Male | 35 to 44 | | 2 | Don't know | DONT KNOW |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 1 | 1 dal1 | | Female | 25 to 34 | | 1 | Yes | Yes |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 1 | 1 dal1 | | Female | 25 to 34 | | 2 | Yes | Yes |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 1 | 1 dal1 | | Female | 25 to 34 | | 3 | None | None |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 2 | 1 dal1 | | Female | 25 to 34 | | 1 | More | More |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 2 | 1 dal1 | | Female | 25 to 34 | | 2 | One | One |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 3 | 1 dal1 | | Female | 25 to 34 | | 1 | Don't know | don't know |
| 3B8351EE-CD87-AFAC-A5F8A12B0282D092 | 1201 | 3 | 1 dal1 | | Female | 25 to 34 | | 2 | Don't know | don't know |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 1 | 2 dal1 | | Male | 35 to 44 | | 1 | Yes | Yes |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 1 | 2 dal1 | | Male | 35 to 44 | | 2 | Yes | Yes |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 1 | 2 dal1 | | Male | 35 to 44 | | 3 | DK | DK |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 2 | 2 dal1 | | Male | 35 to 44 | | 1 | One | One |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 2 | 2 dal1 | | Male | 35 to 44 | | 2 | More | More |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 2 | 2 dal1 | | Male | 35 to 44 | | 3 | DK | DK |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 3 | 2 dal1 | | Male | 35 to 44 | | 1 | Polo | pollo or south pole |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 3 | 2 dal1 | | Male | 35 to 44 | | 2 | Don't know | pollo or south pole |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 3 | 2 dal1 | | Male | 35 to 44 | | 2 | 1 Levi's® | levis on one, |
| | | | | | | | | | | I am not sure, the only brand I buy levis, |
| 3B8BCFB8-DB27-6D6C-7E40CAB36AF60EE6 | 1202 | 3 | 2 dal1 | | Male | 35 to 44 | | 3 | 1 Don't know | pollo, or sean John. |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 1 | 3 dal1 | | Male | 18 to 24 | | 1 | None | None |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 1 | 3 dal1 | | Male | 18 to 24 | | 2 | Yes | Yes |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 3 | 3 dal1 | | Male | 18 to 24 | | 1 | None | None |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 3 | 3 dal1 | | Male | 18 to 24 | | 2 | One | One |
| 3BABA920-D6AE-906B-D5D2E7161F66ED97 | 1203 | 3 | 3 dal1 | | Male | 18 to 24 | | 1 | 1 Levi's® | I think it is Levi's. |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 1 | 1 dal1 | | Male | 18 to 24 | | 1 | None | None |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 1 | 1 dal1 | | Male | 18 to 24 | | 2 | Yes | Yes |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 1 | 1 dal1 | | Male | 18 to 24 | | 3 | None | None |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 2 | 1 dal1 | | Male | 18 to 24 | | 2 | One | One |
| 3BB39C35-C88D-11FE-929E8EA679730373 | 1204 | 3 | 1 dal1 | | Male | 18 to 24 | | 1 | Rustler | rustler |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 1 | 2 dal1 | | Male | 18 to 24 | | 1 | Yes | Yes |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 1 | 2 dal1 | | Male | 18 to 24 | | 2 | Yes | Yes |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 1 | 2 dal1 | | Male | 18 to 24 | | 3 | None | None |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 2 | 2 dal1 | | Male | 18 to 24 | | 1 | More | More |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 2 | 2 dal1 | | Male | 18 to 24 | | 2 | More | More |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 3 | 2 dal1 | | Male | 18 to 24 | | 1 | 1 Levi's® | levi. |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 3 | 2 dal1 | | Male | 18 to 24 | | 1 | 1 Old Navy | old navy,wrangler |
| 3BDB1A9E-DBE7-5A37-F1D957B54B0F1DC9 | 1205 | 3 | 2 dal1 | | Male | 18 to 24 | | 2 | 2 Wrangler | old navy,wrangler |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 1 | 3 dal1 | | Female | 55 to 64 | | 1 | Yes | Yes |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 1 | 3 dal1 | | Female | 55 to 64 | | 2 | Yes | Yes |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 3 | 3 dal1 | | Female | 55 to 64 | | 3 | None | None |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 2 | 3 dal1 | | Female | 55 to 64 | | 1 | More | More |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 3 | 3 dal1 | | Female | 55 to 64 | | 1 | 1 Levi's® | Levi's, I |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 3 | 3 dal1 | | Female | 55 to 64 | | 1 | 1 Levi's® | Levi's and Tommy Hillfigure |
| 40DC26D3-A816-202B-038A5C140ED93952 | 1209 | 3 | 3 dal1 | | Female | 55 to 64 | | 2 | 2 Tommy Hilfiger | Levi's and Tommy Hillfigure |
| 5442698-061F-BDEB-345B95273AC7970D | 1213 | 1 | 1 dal1 | | Female | 25 to 34 | | 1 | None | None |
| 5442698-061F-BDEB-345B95273AC7970D | 1213 | 1 | 1 dal1 | | Female | 25 to 34 | | 2 | None | None |
| 5442698-061F-BDEB-345B95273AC7970D | 1213 | 1 | 1 dal1 | | Female | 25 to 34 | | 3 | None | None |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 1 | 1 dal1 | | Female | 18 to 24 | | 1 | None | None |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 1 | 1 dal1 | | Female | 18 to 24 | | 2 | None | None |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 1 | 1 dal1 | | Female | 18 to 24 | | 1 | Yes | Yes |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 2 | 1 dal1 | | Female | 18 to 24 | | 1 | DK | DK |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 2 | 1 dal1 | | Female | 18 to 24 | | 2 | DK | DK |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 3 | 1 dal1 | | Female | 18 to 24 | | 1 | 1 Don't know | i do not know |
| 59C2A805-F349-33F3-6E708B2FF5EA274C | 1216 | 3 | 1 dal1 | | Female | 18 to 24 | | 3 | 1 Don't know | see, i do not know |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 1 | 2 dal1 | | Female | 45 to 54 | | 1 | Yes | Yes |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 1 | 2 dal1 | | Female | 45 to 54 | | 2 | Yes | Yes |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 1 | 2 dal1 | | Female | 45 to 54 | | 3 | Yes | Yes |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 2 | 2 dal1 | | Female | 45 to 54 | | 1 | One | One |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 2 | 2 dal1 | | Female | 45 to 54 | | 2 | DK | DK |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 2 | 2 dal1 | | Female | 45 to 54 | | 3 | One | One |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 3 | 2 dal1 | | Female | 45 to 54 | | 1 | 1 Lee | lee |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 3 | 2 dal1 | | Female | 45 to 54 | | 2 | 1 Levi's® | levi |
| 59DD567B-B404-FE71-C1BBA8594ABF96A7 | 1217 | 3 | 2 dal1 | | Female | 45 to 54 | | 2 | 1 Don't know | i do not know |
| 5EA3A3B5-0565-CAB9-9D96CD84677BD8C0 | 1219 | 1 | 1 dal1 | | Female | 25 to 34 | | 1 | Yes | Yes |
| 5EA3A3B5-0565-CAB9-9D96CD84677BD8C0 | 1219 | 1 | 1 dal1 | | Female | 25 to 34 | | 2 | Yes | Yes |
| 5EA3A3B5-0565-CAB9-9D96CD84677BD8C0 | 1219 | 2 | 1 dal1 | | Female | 25 to 34 | | 1 | DK | DK |
| 5EA3A3B5-0565-CAB9-9D96CD84677BD8C0 | 1219 | 2 | 1 dal1 | | Female | 25 to 34 | | 2 | One | One |
| 5EA3A3B5-0565-CAB9-9D96CD84677BD8C0 | 1219 | 3 | 1 dal1 | | Female | 25 to 34 | | 1 | 1 Lee | Lee |
| 5EA3A3B5-0565-CAB9-9D96CD84677BD8C0 | 1219 | 3 | 1 dal1 | | Female | 25 to 34 | | 2 | 1 Don't know | dont know |
| 5E49105F-9B45-A527-885030316CB90D4B | 1220 | 1 | 2 dal1 | | Male | 35 to 44 | | 1 | None | None |
| 5E49105F-9B45-A527-885030316CB90D4B | 1220 | 1 | 2 dal1 | | Male | 35 to 44 | | 2 | Yes | Yes |
| 5E49105F-9B45-A527-885030316CB90D4B | 1220 | 1 | 2 dal1 | | Male | 35 to 44 | | 2 | One | One |
| 5E49105F-9B45-A527-885030316CB90D4B | 1220 | 2 | 2 dal1 | | Male | 35 to 44 | | 2 | More | More |
| 5E49105F-9B45-A527-885030316CB90D4B | 1220 | 3 | 2 dal1 | | Male | 35 to 44 | | 2 | 1 Levi's® | levi |
| 5E49105F-9B45-A527-885030316CB90D4B | 1220 | 3 | 2 dal1 | | Male | 35 to 44 | | 1 | 1 WalMart | walmart brand,do;nt know |
| 5E49105F-9B45-A527-885030316CB90D4B | 1220 | 3 | 2 dal1 | | Male | 35 to 44 | | 2 | 2 Don't know | walmart brand,do;nt know |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 1 | 3 dal1 | | Male | 45 to 54 | | 1 | None | None |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 1 | 3 dal1 | | Male | 45 to 54 | | 2 | DK | DK |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 1 | 3 dal1 | | Male | 45 to 54 | | 3 | Yes | Yes |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 2 | 3 dal1 | | Male | 45 to 54 | | 2 | More | More |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 3 | 3 dal1 | | Male | 45 to 54 | | 1 | 1 Dickies | dickeys |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 3 | 3 dal1 | | Male | 45 to 54 | | 2 | 1 Levi's® | levi and wrangler |
| 5F7AF58B-B345-10EB-DDA97E99EDA4E791 | 1221 | 3 | 3 dal1 | | Male | 45 to 54 | | 3 | 2 Wrangler | levi and wrangler |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 1 | 2 dal1 | | Female | 25 to 34 | | 1 | None | None |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 1 | 2 dal1 | | Female | 25 to 34 | | 2 | Yes | Yes |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 1 | 2 dal1 | | Female | 25 to 34 | | 3 | Yes | Yes |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 2 | 2 dal1 | | Female | 25 to 34 | | 2 | One | One |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 3 | 2 dal1 | | Female | 25 to 34 | | 1 | 1 Wrangler | wrangler |
| 5FAF023A-CEFB-E979-48DD85DA32AFF899 | 1223 | 3 | 2 dal1 | | Female | 25 to 34 | | 1 | 1 Levi's® | levi |
| 6434C862-C6D6-3B7A-172C51AB8C9FA92F | 1225 | 1 | 1 dal1 | | Female | 25 to 34 | | 1 | Yes | Yes |
| 6434C862-C6D6-3B7A-172C51AB8C9FA92F | 1225 | 1 | 1 dal1 | | Female | 25 to 34 | | 2 | None | None |
| 6434C862-C6D6-3B7A-172C51AB8C9FA92F | 1225 | 1 | 1 dal1 | | Female | 25 to 34 | | 3 | None | None |
| 6434C862-C6D6-3B7A-172C51AB8C9FA92F | 1225 | 2 | 1 dal1 | | Female | 25 to 34 | | 1 | More | More |
| 6434C862-C6D6-3B7A-172C51AB8C9FA92F | 1225 | 3 | 1 dal1 | | Female | 25 to 34 | | 1 | 1 Don't know | do;nt know |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 1 | 2 dal1 | | Male | 35 to 44 | | 1 | DK | DK |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 1 | 2 dal1 | | Male | 35 to 44 | | 2 | Yes | Yes |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 1 | 2 dal1 | | Male | 35 to 44 | | 3 | DK | DK |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 2 | 2 dal1 | | Male | 35 to 44 | | 1 | DK | DK |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 2 | 2 dal1 | | Male | 35 to 44 | | 2 | More | More |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 2 | 2 dal1 | | Male | 35 to 44 | | 3 | DK | DK |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 3 | 2 dal1 | | Male | 35 to 44 | | 1 | 1 Don't know | don't know |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 3 | 2 dal1 | | Male | 35 to 44 | | 1 | 1 Levi's® | levi,lee,wrangler |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 3 | 2 dal1 | | Male | 35 to 44 | | 2 | 2 Lee | levi,lee,wrangler |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 3 | 2 dal1 | | Male | 35 to 44 | | 3 | 3 Wrangler | levi,lee,wrangler |
| 643A8483-EB81-261F-571E54EBDE060648 | 1226 | 3 | 2 dal1 | | Male | 35 to 44 | | 3 | 1 Don't know | don't know |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 1 | 3 dal1 | | Female | 45 to 54 | 1 | | Yes | Yes |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 1 | 3 dal1 | | Female | 45 to 54 | 2 | | Yes | Yes |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 1 | 3 dal1 | | Female | 45 to 54 | 3 | | Yes | Yes |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 2 | 3 dal1 | | Female | 45 to 54 | 1 | | One | One |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 2 | 3 dal1 | | Female | 45 to 54 | 2 | | One | One |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 2 | 3 dal1 | | Female | 45 to 54 | 3 | | DK | DK |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 3 | 3 dal1 | | Female | 45 to 54 | 1 | | Lee | Lee jeans |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 3 | 3 dal1 | | Female | 45 to 54 | 2 | | Levi's® | I believe these are Levi's. |
| 6E22658A-0999-9417-A4A14D41308291D8 | 1227 | 3 | 3 dal1 | | Female | 45 to 54 | 3 | | Don't know | I do not know. |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 1 | 1 dal1 | | Male | 25 to 34 | 1 | | None | None |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 1 | 1 dal1 | | Male | 25 to 34 | 2 | | Yes | Yes |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 1 | 1 dal1 | | Male | 25 to 34 | 3 | | None | None |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 2 | 1 dal1 | | Male | 25 to 34 | 1 | | One | One |
| 6E934FA0-0590-52F1-9985D533838AF20A | 1228 | 3 | 1 dal1 | | Male | 25 to 34 | 2 | | Levi's® | Levi's |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 1 | 2 dal1 | | Female | 35 to 44 | 1 | | Yes | Yes |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 1 | 2 dal1 | | Female | 35 to 44 | 2 | | Yes | Yes |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 1 | 2 dal1 | | Female | 35 to 44 | 3 | | Yes | Yes |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 2 | 2 dal1 | | Female | 35 to 44 | 1 | | More | More |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 2 | 2 dal1 | | Female | 35 to 44 | 2 | | One | One |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 2 | 2 dal1 | | Female | 35 to 44 | 3 | | More | More |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 3 | 2 dal1 | | Female | 35 to 44 | 1 | | Other | Store brand, like wal-mart carries |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 3 | 2 dal1 | | Female | 35 to 44 | 2 | | Levi's® | Levi's |
| 73AC6206-FC97-8A4C-2A16735534EA75C4 | 1229 | 3 | 2 dal1 | | Female | 35 to 44 | 3 | | Don't know | I do not know, I can't say for sure. Unless it is the store brands. |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 1 | 3 dal1 | | Male | 45 to 54 | 1 | | Yes | Yes |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 1 | 3 dal1 | | Male | 45 to 54 | 2 | | Yes | Yes |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 1 | 3 dal1 | | Male | 45 to 54 | 3 | | Yes | Yes |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 2 | 3 dal1 | | Male | 45 to 54 | 1 | | DK | DK |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 2 | 3 dal1 | | Male | 45 to 54 | 2 | | DK | DK |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 2 | 3 dal1 | | Male | 45 to 54 | 3 | | One | One |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 dal1 | | Male | 45 to 54 | 1 | | Wrangler | Wrangler, and dockers, Haggers pants |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 dal1 | | Male | 45 to 54 | 1 | | Dockers | Wrangler, and dockers, Haggers pants |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 dal1 | | Male | 45 to 54 | 3 | | Haggar | Wrangler, and dockers, Haggers pants |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 dal1 | | Male | 45 to 54 | 2 | | Wrangler | Wrangler, |
| 74003C13-B4D0-E9F1-D03B27B5C20E3B8B | 1230 | 3 | 3 dal1 | | Male | 45 to 54 | 3 | | Wrangler | Wrangler |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 1 | 1 dal1 | | Female | 25 to 34 | 1 | | None | None |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 1 | 1 dal1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 1 | 1 dal1 | | Female | 25 to 34 | 3 | | None | None |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 2 | 1 dal1 | | Female | 25 to 34 | 1 | | One | One |
| 7469D341-C1A4-3D1D-FB3E9C48BBF1A42F | 1231 | 3 | 1 dal1 | | Female | 25 to 34 | 2 | | Levi's® | Levi's |
| 74B6EF40-A4DD-0119-84963CB1C75C500A | 1232 | 1 | 2 dal1 | | Male | 25 to 34 | 1 | | None | None |
| 74B6EF40-A4DD-0119-84963CB1C75C500A | 1232 | 1 | 2 dal1 | | Male | 25 to 34 | 2 | | None | None |
| 74B6EF40-A4DD-0119-84963CB1C75C500A | 1232 | 2 | 1 dal1 | | Male | 25 to 34 | 3 | | None | None |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 1 | 1 dal1 | | Female | 25 to 34 | 1 | | Yes | Yes |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 1 | 1 dal1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 1 | 1 dal1 | | Female | 25 to 34 | 3 | | Yes | Yes |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 2 | 1 dal1 | | Female | 25 to 34 | 2 | | One | One |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 3 | 1 dal1 | | Female | 25 to 34 | 3 | | More | More |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 3 | 1 dal1 | | Female | 25 to 34 | 1 | | Wrangler | Wrangler, |
| 7878CD0E-E145-93EB-ADA5BCCE20421433 | 1233 | 3 | 1 dal1 | | Female | 25 to 34 | 3 | | Other | Venezia, |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 1 | 1 dal1 | | Female | 35 to 44 | 1 | | Yes | Yes |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 1 | 1 dal1 | | Female | 35 to 44 | 2 | | Yes | Yes |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 1 | 1 dal1 | | Female | 35 to 44 | 3 | | Yes | Yes |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 2 | 1 dal1 | | Female | 35 to 44 | 1 | | One | One |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 2 | 1 dal1 | | Female | 35 to 44 | 2 | | One | One |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 3 | 1 dal1 | | Female | 35 to 44 | 1 | | Levi's® | Levi's |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 3 | 1 dal1 | | Female | 35 to 44 | 2 | | Levi's® | Levi's |
| 78805469-A981-59B9-A88A791496811E96 | 1234 | 3 | 1 dal1 | | Female | 35 to 44 | 3 | | Wrangler | Wrangler |
| 78C67C32-F351-379B-7290B635FA0C2AF7 | 1239 | 1 | 3 dal1 | | Female | 18 to 24 | 1 | | DK | DK |
| 78C67C32-F351-379B-7290B635FA0C2AF7 | 1239 | 1 | 3 dal1 | | Female | 18 to 24 | 2 | | Yes | Yes |
| 78C67C32-F351-379B-7290B635FA0C2AF7 | 1239 | 2 | 3 dal1 | | Female | 18 to 24 | 1 | | DK | DK |
| 78C67C32-F351-379B-7290B635FA0C2AF7 | 1239 | 2 | 3 dal1 | | Female | 18 to 24 | 2 | | One | One |
| 78C67C32-F351-379B-7290B635FA0C2AF7 | 1239 | 3 | 3 dal1 | | Female | 18 to 24 | 3 | | More | More |
| 78C67C32-F351-379B-7290B635FA0C2AF7 | 1239 | 3 | 3 dal1 | | Female | 18 to 24 | 1 | | Don't know | I do not know. |
| 78C67C32-F351-379B-7290B635FA0C2AF7 | 1239 | 3 | 3 dal1 | | Female | 18 to 24 | 2 | | Aeropostale | Aeropostle |
| 78C67C32-F351-379B-7290B635FA0C2AF7 | 1240 | 3 | 3 dal1 | | Female | 18 to 24 | 1 | | Don't know | I do not know the brand name I just know I see them on different pairs. |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 1 | 1 dal1 | | Female | 18 to 24 | 1 | | Yes | Yes |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 1 | 1 dal1 | | Female | 18 to 24 | 2 | | Yes | Yes |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 1 | 1 dal1 | | Female | 18 to 24 | 3 | | More | More |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 2 | 1 dal1 | | Female | 18 to 24 | 1 | | One | One |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 2 | 1 dal1 | | Female | 18 to 24 | 2 | | One | One |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 3 | 1 dal1 | | Female | 18 to 24 | 1 | | Levi's® | levis,lees |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 3 | 1 dal1 | | Female | 18 to 24 | 2 | | Lee | levis,lees |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 3 | 1 dal1 | | Female | 18 to 24 | 2 | | Levi's® | levi |
| 78C982D9-070F-D87E-E5FBE7B51421D1A1 | 1240 | 3 | 1 dal1 | | Female | 18 to 24 | 3 | | Levi's® | levi |
| 78D4E13B-AC1A-7C06-A2DF8A98E0A41E5A | 1241 | 1 | 2 dal1 | | Female | 18 to 24 | 1 | | None | None |
| 78D4E13B-AC1A-7C06-A2DF8A98E0A41E5A | 1241 | 1 | 2 dal1 | | Female | 18 to 24 | 2 | | Yes | Yes |
| 78D4E13B-AC1A-7C06-A2DF8A98E0A41E5A | 1241 | 1 | 2 dal1 | | Female | 18 to 24 | 3 | | Yes | Yes |
| 78D4E13B-AC1A-7C06-A2DF8A98E0A41E5A | 1241 | 2 | 2 dal1 | | Female | 18 to 24 | 2 | | One | One |
| 78D4E13B-AC1A-7C06-A2DF8A98E0A41E5A | 1241 | 3 | 2 dal1 | | Female | 18 to 24 | 1 | | Other | Viggos, |
| 78D4E13B-AC1A-7C06-A2DF8A98E0A41E5A | 1241 | 3 | 2 dal1 | | Female | 18 to 24 | 3 | | Don't know | I do not know the name of the brand but have seen the design. |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 1 | 1 dal1 | | Female | 25 to 34 | 1 | | Yes | Yes |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 1 | 1 dal1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 1 | 1 dal1 | | Female | 25 to 34 | 3 | | None | None |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 2 | 1 dal1 | | Female | 25 to 34 | 1 | | More | More |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 2 | 1 dal1 | | Female | 25 to 34 | 2 | | One | One |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 3 | 1 dal1 | | Female | 25 to 34 | 1 | | Lee | Lee, Lane Bryant, and Landz |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 3 | 1 dal1 | | Female | 25 to 34 | 2 | | Other | Lee, Lane Bryant, and Landz |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 3 | 1 dal1 | 1 dal1 | Female | 25 to 34 | 1 | | 3 Other | Lee, Lane Bryant, and Landz |
| 79366231-CA50-D242-A15BE8D4ABD7A3C9 | 1243 | 3 | 1 dal1 | 1 dal1 | Female | 25 to 34 | 2 | | 1 Don't know | I cannot think of the name. |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 1 | 2 dal1 | | Male | 25 to 34 | 1 | | None | None |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 1 | 2 dal1 | | Male | 25 to 34 | 2 | | Yes | Yes |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 2 | 2 dal1 | | Male | 25 to 34 | 3 | | Yes | Yes |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 2 | 2 dal1 | | Male | 25 to 34 | 2 | | DK | DK |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 2 | 2 dal1 | | Male | 25 to 34 | 3 | | One | One |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 3 | 2 dal1 | | Male | 25 to 34 | 1 | | 1 Don't know | don't know |
| 794DA395-E7DB-1ACD-9FC3B5C515F0F67F | 1244 | 3 | 2 dal1 | | Male | 25 to 34 | 3 | | 1 Other | faded glory |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 1 | 3 dal1 | | Female | 45 to 54 | 1 | | None | None |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 1 | 3 dal1 | | Female | 45 to 54 | 2 | | DK | DK |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 1 | 3 dal1 | | Female | 45 to 54 | 3 | | Yes | Yes |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 2 | 3 dal1 | | Female | 45 to 54 | 2 | | DK | DK |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 2 | 3 dal1 | | Female | 45 to 54 | 3 | | DK | DK |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 3 | 3 dal1 | | Female | 45 to 54 | 2 | | 1 Don't know | I do not know. |
| 799050CF-A5D0-6776-0F759E88A215EB5A | 1245 | 3 | 3 dal1 | | Female | 45 to 54 | 3 | | 1 Don't know | I do not, I just know that I have seen the stitching. |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 1 | 1 dal1 | | Female | 35 to 44 | 1 | | Yes | Yes |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 1 | 1 dal1 | | Female | 35 to 44 | 2 | | None | None |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 1 | 1 dal1 | | Female | 35 to 44 | 3 | | Yes | Yes |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 2 | 1 dal1 | | Female | 35 to 44 | 1 | | More | More |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 2 | 1 dal1 | | Female | 35 to 44 | 3 | | DK | DK |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 3 | 1 dal1 | | Female | 35 to 44 | 1 | | 1 Rustler | Russler, and I do not know what else. |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 3 | 1 dal1 | | Female | 35 to 44 | 1 | | 2 Don't know | Russler, and I do not know what else. |
| 799A464B-B7BD-8A9A-F9978837A8832978 | 1246 | 3 | 1 dal1 | | Female | 35 to 44 | 3 | | 1 Don't know | I do not know. |
| 7D8D6703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 1 | 2 dal1 | | Female | 45 to 54 | 1 | | Yes | Yes |
| 7D8D6703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 1 | 2 dal1 | | Female | 45 to 54 | 2 | | Yes | Yes |
| 7D8D6703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 1 | 2 dal1 | | Female | 45 to 54 | 3 | | None | None |
| 7D8D6703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 2 | 2 dal1 | | Female | 45 to 54 | 1 | | One | One |
| 7D8D6703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 2 | 2 dal1 | | Female | 45 to 54 | 2 | | One | One |
| 7D8D6703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 3 | 2 dal1 | | Female | 45 to 54 | 1 | | 1 Lee | lees |
| 7D8D6703-DD1B-B54C-89073DD1A57BCFDF | 1247 | 3 | 2 dal1 | | Female | 45 to 54 | 2 | | 1 Wrangler | wrangler |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 1 | 3 dal1 | | Female | 45 to 54 | 1 | | Yes | Yes |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 1 | 3 dal1 | | Female | 45 to 54 | 2 | | Yes | Yes |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 1 | 3 dal1 | | Female | 45 to 54 | 3 | | Yes | Yes |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 2 | 3 dal1 | | Female | 45 to 54 | 1 | | One | One |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 2 | 3 dal1 | | Female | 45 to 54 | 3 | | One | One |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 3 | 3 dal1 | | Female | 45 to 54 | 1 | | 1 Lee | I thnk their Lee's. |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 3 | 3 dal1 | | Female | 45 to 54 | 1 | | 2 Levi's® | I thnk their Lee's. |
| 7E749F2A-CEC7-ECAD-0BEB8702108E30DB | 1248 | 3 | 3 dal1 | | Female | 45 to 54 | 3 | | 1 Don't know | I do not know. |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 1 | 1 dal1 | | Female | 45 to 54 | 1 | | Yes | Yes |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 1 | 1 dal1 | | Female | 45 to 54 | 2 | | None | None |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 1 | 1 dal1 | | Female | 45 to 54 | 3 | | Yes | Yes |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 2 | 1 dal1 | | Female | 45 to 54 | 1 | | DK | DK |
| 7E98003C-F338-3E1D-F9ED1BFBC03D8789 | 1249 | 3 | 1 dal1 | | Female | 45 to 54 | 1 | | 1 Don't know | I do not know. |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 1 | 2 dal1 | | Female | 55 to 64 | 1 | | Yes | Yes |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 1 | 2 dal1 | | Female | 55 to 64 | 2 | | Yes | Yes |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 1 | 2 dal1 | | Female | 55 to 64 | 3 | | Yes | Yes |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 2 | 2 dal1 | | Female | 55 to 64 | 1 | | More | More |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 2 | 2 dal1 | | Female | 55 to 64 | 2 | | More | More |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 2 | 2 dal1 | | Female | 55 to 64 | 3 | | More | More |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | 2 dal1 | | Female | 55 to 64 | 1 | | 1 Don't know | don;t know |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | 2 dal1 | | Female | 55 to 64 | 2 | | 1 Levi's® | levi,don;t rember |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | 2 dal1 | | Female | 55 to 64 | 2 | | 2 Don't know | levi,don;t rember |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | 2 dal1 | | Female | 55 to 64 | 3 | | 1 Levi's® | levis, and i don;t rember |
| 832AAFC5-DBD7-E053-6C0E0403AD028BFD | 1250 | 3 | 2 dal1 | | Female | 55 to 64 | 3 | | 2 Don't know | levis, and i don;t rember |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 1 | 3 dal1 | | Female | 25 to 34 | 1 | | None | None |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 1 | 3 dal1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 1 | 3 dal1 | | Female | 25 to 34 | 3 | | Yes | Yes |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 2 | 3 dal1 | | Female | 25 to 34 | 2 | | DK | DK |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 2 | 3 dal1 | | Female | 25 to 34 | 3 | | DK | DK |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 3 | 3 dal1 | | Female | 25 to 34 | 2 | | 1 Don't know | domn't know |
| 833C2960-E5B0-4D38-5DCE3698A0027EB2 | 1251 | 3 | 3 dal1 | | Female | 25 to 34 | 3 | | 1 Don't know | don;t know |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 1 | 1 dal1 | | Female | 25 to 34 | 1 | | Yes | Yes |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 1 | 1 dal1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 1 | 1 dal1 | | Female | 25 to 34 | 3 | | None | None |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 2 | 1 dal1 | | Female | 25 to 34 | 1 | | More | More |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 2 | 1 dal1 | | Female | 25 to 34 | 2 | | One | One |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 3 | 1 dal1 | | Female | 25 to 34 | 1 | | 1 Other | I have gap and old navy jeans. |
| 8D6D2212-92DB-B58E-FA4D8E7150354581 | 1252 | 3 | 1 dal1 | | Female | 25 to 34 | 2 | | 1 Levi's® | Levi's I think. |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 1 | 2 dal1 | | Male | 35 to 44 | 1 | | Yes | Yes |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 1 | 2 dal1 | | Male | 35 to 44 | 3 | | Yes | Yes |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 2 | 2 dal1 | | Male | 35 to 44 | 1 | | DK | DK |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 2 | 2 dal1 | | Male | 35 to 44 | 3 | | One | One |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 3 | 2 dal1 | | Male | 35 to 44 | 1 | | 1 Levi's® | Levi's |
| 8DDA3422-CD5B-0ED0-3B4BD411A56C7D47 | 1253 | 3 | 2 dal1 | | Male | 35 to 44 | 3 | | 1 Don't know | I can not swear who it belongs to. I can not place the brand. |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 1 | 1 dal1 | | Female | 55 to 64 | 1 | | None | None |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 1 | 1 dal1 | | Female | 55 to 64 | 2 | | DK | DK |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 1 | 1 dal1 | | Female | 55 to 64 | 3 | | Yes | Yes |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 2 | 1 dal1 | | Female | 55 to 64 | 3 | | One | One |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 3 | 1 dal1 | | Female | 55 to 64 | 3 | | 1 Levi's® | I am not sure of the name. |
| 8DE329C2-B204-F6C5-31DE78EF278F7565 | 1254 | 3 | 1 dal1 | | Female | 55 to 64 | 3 | | 1 Levi's® | Levi's |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 1 | 1 dal1 | | Female | 35 to 44 | 1 | | Yes | Yes |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 1 | 1 dal1 | | Female | 35 to 44 | 2 | | Yes | Yes |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 1 | 1 dal1 | | Female | 35 to 44 | 3 | | None | None |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 2 | 1 dal1 | | Female | 35 to 44 | 1 | | One | One |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 2 | 1 dal1 | | Female | 35 to 44 | 2 | | DK | DK |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 3 | 1 dal1 | | Female | 35 to 44 | 1 | | 1 Don't know | don't know |
| 8E050CA1-D770-548F-B7E7D0F7B045DB75 | 1255 | 3 | 1 dal1 | | Female | 35 to 44 | 2 | | 1 Don't know | do'nt know |
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 1 | 1 dal1 | | Male | 18 to 24 | 1 | | None | None |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 1 | 1 dal1 | Male | 18 to 24 | | 2 | | Yes | Yes |
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 1 | 1 dal1 | Male | 18 to 24 | | 3 | | None | None |
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 2 | 1 dal1 | Male | 18 to 24 | | 2 | | One | One |
| 8E2CF472-BC80-1957-3790E1A5A3547C1A | 1258 | 3 | 1 dal1 | Male | 18 to 24 | 1 | 2 | | Levi's® | levi's |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 1 | 2 dal1 | Male | 25 to 34 | | 1 | | None | None |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 1 | 2 dal1 | Male | 25 to 34 | | 2 | | Yes | Yes |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 1 | 2 dal1 | Male | 25 to 34 | | 3 | | DK | DK |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 2 | 2 dal1 | Male | 25 to 34 | | 2 | | More | More |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 2 | 2 dal1 | Male | 25 to 34 | | 3 | | More | More |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 3 | 2 dal1 | Male | 25 to 34 | 2 | | 1 | Wrangler | I would think Wrangler. |
| 921CDBEB-BB59-01FF-E0DC8573B152E7FA | 1259 | 3 | 2 dal1 | Male | 25 to 34 | 3 | | 1 | Levi's® | Levi's, |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 1 | 3 dal1 | Male | 45 to 54 | | 1 | | Yes | Yes |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 1 | 3 dal1 | Male | 45 to 54 | | 2 | | Yes | Yes |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 1 | 3 dal1 | Male | 45 to 54 | | 3 | | DK | DK |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 2 | 3 dal1 | Male | 45 to 54 | | 1 | | One | One |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 2 | 3 dal1 | Male | 45 to 54 | | 2 | | One | One |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 2 | 3 dal1 | Male | 45 to 54 | | 3 | | More | More |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 3 | 3 dal1 | Male | 45 to 54 | 1 | | 1 | Lee | Lee jeans |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 3 | 3 dal1 | Male | 45 to 54 | 2 | | 1 | Levi's® | Levi's |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 3 | 3 dal1 | Male | 45 to 54 | 3 | | 1 | Ralph Lauren | Ralph Lauren, Sean John |
| 923BEED2-B0CE-365A-66B2C9D343CB1D2F | 1260 | 3 | 3 dal1 | Male | 45 to 54 | 3 | | 2 | Sean John | Ralph Lauren, Sean John |
| 93228D07-0150-110A-A36C88C7D71F4A58 | 1262 | 1 | 2 dal1 | Male | 45 to 54 | | 1 | | None | None |
| 93228D07-0150-110A-A36C88C7D71F4A58 | 1262 | 1 | 2 dal1 | Male | 45 to 54 | | 2 | | Yes | Yes |
| 93228D07-0150-110A-A36C88C7D71F4A58 | 1262 | 1 | 2 dal1 | Male | 45 to 54 | | 3 | | None | None |
| 93228D07-0150-110A-A36C88C7D71F4A58 | 1262 | 2 | 2 dal1 | Male | 45 to 54 | | 2 | | One | One |
| 93228D07-0150-110A-A36C88C7D71F4A58 | 1262 | 3 | 2 dal1 | Male | 45 to 54 | 1 | | | They look like Levi's. |
| 932E2C0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 1 | 3 dal1 | Female | 35 to 44 | | 1 | | DK | DK |
| 932E2C0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 1 | 3 dal1 | Female | 35 to 44 | | 2 | | Yes | Yes |
| 932E2C0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 1 | 3 dal1 | Female | 35 to 44 | | 3 | | Yes | Yes |
| 932E2C0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 2 | 3 dal1 | Female | 35 to 44 | | 1 | | DK | DK |
| 932E2C0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 2 | 3 dal1 | Female | 35 to 44 | | 2 | | DK | DK |
| 932E2C0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 2 | 3 dal1 | Female | 35 to 44 | | 3 | | DK | I do not know, I think I have seen it on a commerical. |
| 932E2C0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 3 | 3 dal1 | Female | 35 to 44 | 1 | | 1 | Don't know | I do not know the brand. |
| 932E2C0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 3 | 3 dal1 | Female | 35 to 44 | 2 | | 1 | Don't know | I do not know the brand. |
| 932E2C0-D615-45E9-D9D05B9247D7ACC8 | 1263 | 3 | 3 dal1 | Female | 35 to 44 | 3 | | 1 | Levi's® | I do not remember, probably Levi's. |
| 9334DDEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 1 | 1 dal1 | Male | 45 to 54 | | 1 | | Yes | Yes |
| 9334DDEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 1 | 1 dal1 | Male | 45 to 54 | | 2 | | None | None |
| 9334DDEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 1 | 1 dal1 | Male | 45 to 54 | | 3 | | Yes | Yes |
| 9334DDEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 2 | 1 dal1 | Male | 45 to 54 | | 1 | | DK | DK |
| 9334DDEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 2 | 1 dal1 | Male | 45 to 54 | | 2 | | DK | DK |
| 9334DDEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 3 | 1 dal1 | Male | 45 to 54 | 1 | | 1 | Don't know | dont know |
| 9334DDEC-951D-9D5A-E8CF4919712DD5C2 | 1264 | 3 | 1 dal1 | Male | 45 to 54 | 3 | | 1 | Don't know | dont know |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 1 | 2 dal1 | Male | 35 to 44 | | 1 | | Yes | Yes |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 1 | 2 dal1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 1 | 2 dal1 | Male | 35 to 44 | | 3 | | None | None |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 2 | 2 dal1 | Male | 35 to 44 | | 1 | | More | More |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 2 | 2 dal1 | Male | 35 to 44 | | 2 | | One | One |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 3 | 2 dal1 | Male | 35 to 44 | 1 | | 1 | Lee | lee or wrangler |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 3 | 2 dal1 | Male | 35 to 44 | 1 | | 2 | Wrangler | lee or wrangler |
| 937FAF4E-FE35-38D3-21E6FF16833CE5FF | 1265 | 3 | 2 dal1 | Male | 35 to 44 | 2 | | 1 | Levi's® | Levi's |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 1 | 3 dal1 | Male | 35 to 44 | | 1 | | Yes | Yes |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 1 | 3 dal1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 1 | 3 dal1 | Male | 35 to 44 | | 3 | | Yes | Yes |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 2 | 3 dal1 | Male | 35 to 44 | | 1 | | DK | DK |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 2 | 3 dal1 | Male | 35 to 44 | | 2 | | One | One |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 2 | 3 dal1 | Male | 35 to 44 | | 3 | | One | One |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 3 | 3 dal1 | Male | 35 to 44 | 1 | | 1 | Don't know | dont know |
| A6C298B5-DF78-1314-4BB84B28BAF6A18C | 1266 | 3 | 3 dal1 | Male | 35 to 44 | 2 | | 1 | Levi's® | levi |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 3 | 1 dal1 | Male | 45 to 54 | 3 | | 1 | Lee | i think it is lee, not sure |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 1 | 1 dal1 | Male | 45 to 54 | | 1 | | Yes | Yes |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 1 | 1 dal1 | Male | 45 to 54 | | 2 | | None | None |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 2 | 1 dal1 | Male | 45 to 54 | | 1 | | One | One |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 2 | 1 dal1 | Male | 45 to 54 | | 2 | | More | More |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 3 | 1 dal1 | Male | 45 to 54 | 1 | | 1 | Wrangler | look like wrangler |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 3 | 1 dal1 | Male | 45 to 54 | 2 | | 1 | Levi's® | levi, wrangler |
| A6DDBBAC-A349-2853-0AE4D5C56DD3ED6C | 1267 | 3 | 1 dal1 | Male | 45 to 54 | 2 | | 2 | Wrangler | levi, wrangler |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 1 | 2 dal1 | Female | 25 to 34 | | 2 | | Yes | Yes |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 1 | 2 dal1 | Female | 25 to 34 | | 3 | | None | None |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 2 | 2 dal1 | Female | 25 to 34 | | 1 | | One | One |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 2 | 2 dal1 | Female | 25 to 34 | | 2 | | More | More |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 3 | 2 dal1 | Female | 25 to 34 | 1 | | 1 | Girbaud | girbaud |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 3 | 2 dal1 | Female | 25 to 34 | 2 | | 1 | Levi's® | levis or walmart brand |
| A7EDC107-0A22-205C-CA8BD1CEF86C2D8F | 1268 | 3 | 2 dal1 | Female | 25 to 34 | 2 | | 2 | American Eagle | levis or walmart brand |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 1 | 3 dal1 | Female | 18 to 24 | | 1 | | None | None |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 1 | 3 dal1 | Female | 18 to 24 | | 2 | | Yes | Yes |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 1 | 3 dal1 | Female | 18 to 24 | | 3 | | Yes | Yes |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 2 | 3 dal1 | Female | 18 to 24 | | 2 | | Yes | Yes |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 2 | 3 dal1 | Female | 18 to 24 | | 3 | | More | More |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 3 | 3 dal1 | Female | 18 to 24 | 1 | | 1 | Other | jessica simpson |
| A81C7B42-983D-D879-2517333F42E0F86D | 1269 | 3 | 3 dal1 | Female | 18 to 24 | 3 | | 1 | Levi's® | |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 1 | 1 dal1 | Male | 18 to 24 | | 1 | | Yes | Yes |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 1 | 1 dal1 | Male | 18 to 24 | | 2 | | Yes | Yes |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 1 | 1 dal1 | Male | 18 to 24 | | 3 | | Yes | Yes |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 2 | 1 dal1 | Male | 18 to 24 | | 1 | | More | More |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 2 | 1 dal1 | Male | 18 to 24 | | 2 | | More | More |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 2 | 1 dal1 | Male | 18 to 24 | | 3 | | More | More |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 3 | 1 dal1 | Male | 18 to 24 | 1 | | 1 | Levi's® | Levi's |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 3 | 1 dal1 | Male | 18 to 24 | 2 | | 1 | Seven | 7 jeans |
| A8292FD2-9DAC-C732-7529CA4BF84B007A | 1270 | 3 | 1 dal1 | Male | 18 to 24 | 3 | | 1 | Hollister | hollister |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 1 | 3 dal1 | Female | 25 to 34 | | 1 | | DK | DK |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 1 | 3 dal1 | Female | 25 to 34 | | 2 | | DK | DK |

Exhibit 9
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 1 | 3 dal1 | | Female | 25 to 34 | | 3 | Yes | Yes |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 2 | 3 dal1 | | Female | 25 to 34 | | 1 | DK | DK |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 2 | 3 dal1 | | Female | 25 to 34 | | 2 | DK | DK |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 2 | 3 dal1 | | Female | 25 to 34 | | 3 | More | More |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 3 | 3 dal1 | | Female | 25 to 34 | | 1 | Don't know | I am not sure I do not look at pockets. |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 3 | 3 dal1 | | Female | 25 to 34 | | 2 | Levi's® | Levi's maybe |
| ABEDC6FC-A00C-DC2A-546C710ACB3241B4 | 1272 | 3 | 3 dal1 | | Female | 25 to 34 | | 3 | Levi's® | Levi's and i do not know others. |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 1 | 2 dal1 | | Female | 25 to 34 | | 1 | None | None |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 2 | 2 dal1 | | Female | 25 to 34 | | 1 | DK | DK |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 2 | 2 dal1 | | Female | 25 to 34 | | 3 | None | None |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 2 | 2 dal1 | | Female | 25 to 34 | | 2 | More | More |
| AC044103-C678-EDED-2635FAF5FC9E46F1 | 1274 | 3 | 2 dal1 | | Female | 25 to 34 | | 1 | Don't know | I do not know the names. |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 1 | 3 dal1 | Male | 25 to 34 | | 2 | Yes | Yes |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 1 | 3 dal1 | Male | 25 to 34 | | 3 | Yes | Yes |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 2 | 3 dal1 | Male | 25 to 34 | | 1 | DK | DK |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 2 | 3 dal1 | Male | 25 to 34 | | 2 | More | More |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 2 | 3 dal1 | Male | 25 to 34 | | 3 | DK | DK |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | 3 dal1 | Male | 25 to 34 | | 1 | Don't know | I have no idea. |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | 3 dal1 | Male | 25 to 34 | | 1 | Other | Like, Express, gap, old navy |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | 3 dal1 | Male | 25 to 34 | | 2 | Other | Like, Express, gap, old navy |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | 3 dal1 | Male | 25 to 34 | | 2 | Gap | Like, Express, gap, old navy |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | 3 dal1 | Male | 25 to 34 | | 4 | Old Navy | Like, Express, gap, old navy |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | 3 dal1 | Male | 25 to 34 | | 1 | Wrangler | Wrangler, Rustler, |
| AC1BCC3B-9F03-1D1B-D0CBE7D1C8A343C3 | 1275 | 3 | 3 dal1 | Male | 25 to 34 | | 2 | Rustler | Wrangler, Rustler, |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 1 | 3 dal1 | Male | 35 to 44 | | 1 | Yes | Yes |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 1 | 3 dal1 | Male | 35 to 44 | | 3 | Yes | Yes |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 2 | 3 dal1 | Male | 35 to 44 | | 2 | DK | DK |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 2 | 3 dal1 | Male | 35 to 44 | | 3 | DK | DK |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 3 | 3 dal1 | Male | 35 to 44 | | 1 | Don't know | I do not know who makes this style. |
| AC4F1096-D031-D878-3E8ED633260C2EF3 | 1278 | 3 | 3 dal1 | Male | 35 to 44 | | 1 | Wrangler | I think wrangler. |
| AC5C63F7-F722-789D-017623C9020D1EC8 | 1279 | 1 | 3 dal1 | Male | 25 to 34 | | 2 | None | None |
| AC5C63F7-F722-789D-017623C9020D1EC8 | 1279 | 1 | 3 dal1 | Male | 25 to 34 | | 3 | None | None |
| AC5C63F7-F722-789D-017623C9020D1EC8 | 1279 | 1 | 3 dal1 | Male | 25 to 34 | | 1 | None | None |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 1 | 2 dal1 | Male | 25 to 34 | | 1 | Yes | Yes |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 1 | 2 dal1 | Male | 25 to 34 | | 2 | Yes | Yes |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 1 | 2 dal1 | Male | 25 to 34 | | 3 | Yes | Yes |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 2 | 2 dal1 | Male | 25 to 34 | | 1 | DK | DK |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 2 | 2 dal1 | Male | 25 to 34 | | 2 | DK | DK |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 2 | 2 dal1 | Male | 25 to 34 | | 3 | DK | DK |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 3 | 2 dal1 | Male | 25 to 34 | | 1 | Don't know | I have jeans like this design but I do not remember the brand. |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 3 | 2 dal1 | Male | 25 to 34 | | 2 | Don't know | I do not know. |
| AC6ABEF4-DC62-ED69-9F0F3DAE7A926CA0 | 1280 | 3 | 2 dal1 | Male | 25 to 34 | | 3 | None | None |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 1 | 3 dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| B130B5ED-9C84-5E0A-532EC8B432916D59 | 1281 | 1 | 3 dal1 | Female | 35 to 44 | | 1 | None | None |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 1 | 3 dal1 | Female | 35 to 44 | | 2 | None | None |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 1 | 3 dal1 | Female | 35 to 44 | | 2 | Yes | Yes |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 1 | 3 dal1 | Female | 35 to 44 | | 3 | Yes | Yes |
| B130B5ED-9C84-5E0A-532EC8B432916D59 | 1281 | 1 | 3 dal1 | Female | 35 to 44 | | 3 | Yes | Yes |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 2 | 3 dal1 | Female | 35 to 44 | | 1 | One | One |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 2 | 3 dal1 | Female | 35 to 44 | | 2 | One | One |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 2 | 3 dal1 | Female | 35 to 44 | | 3 | More | More |
| B130B5ED-9C84-5E0A-532EC8B432916D59 | 1281 | 2 | 3 dal1 | Female | 35 to 44 | | 3 | One | One |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 3 | 3 dal1 | Female | 35 to 44 | | 1 | Lee | lee jeans |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 3 | 3 dal1 | Female | 35 to 44 | | 2 | Levi's® | levis |
| AD14B42C-CC29-4104-AFC69F843090D6EC | 1281 | 3 | 3 dal1 | Female | 35 to 44 | | 1 | LEI | i want to say l.e.i. |
| B130B5ED-9C84-5E0A-532EC8B432916D59 | 1281 | 3 | 3 dal1 | Male | 35 to 44 | | 1 | Don't know | dont know |
| B14D3664-97D2-7B75-FE28FFA4C9735704 | 1284 | 1 | 3 dal1 | Male | 35 to 44 | | 1 | None | None |
| B14D3664-97D2-7B75-FE28FFA4C9735704 | 1284 | 1 | 3 dal1 | Male | 35 to 44 | | 2 | None | None |
| B14F8489-EA20-6087-3F6215D8ECB60B1B | 1285 | 1 | 1 dal1 | Male | 35 to 44 | | 1 | None | None |
| B14F8489-EA20-6087-3F6215D8ECB60B1B | 1285 | 1 | 1 dal1 | Male | 35 to 44 | | 2 | None | None |
| B14F8489-EA20-6087-3F6215D8ECB60B1B | 1285 | 1 | 1 dal1 | Male | 35 to 44 | | 3 | None | None |
| B15EF63F-CE9A-BDCE-B6FAC16E81575C68 | 1286 | 1 | 2 dal1 | Male | 35 to 44 | | 1 | None | None |
| B15EF63F-CE9A-BDCE-B6FAC16E81575C68 | 1286 | 1 | 2 dal1 | Male | 35 to 44 | | 2 | None | None |
| B15EF63F-CE9A-BDCE-B6FAC16E81575C68 | 1286 | 1 | 2 dal1 | Male | 35 to 44 | | 3 | None | None |
| B1C73306-E144-9DC6-60C61AB203B0F940 | 1288 | 1 | 2 dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| B1C73306-E144-9DC6-60C61AB203B0F940 | 1288 | 1 | 2 dal1 | Female | 35 to 44 | | 2 | Yes | Yes |
| B1C73306-E144-9DC6-60C61AB203B0F940 | 1288 | 1 | 2 dal1 | Female | 35 to 44 | | 3 | One | One |
| B1C73306-E144-9DC6-60C61AB203B0F940 | 1288 | 3 | 2 dal1 | Female | 35 to 44 | | 1 | Lee | lee |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 1 | 3 dal1 | Female | 35 to 44 | | 1 | Yes | Yes |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 1 | 3 dal1 | Female | 35 to 44 | | 2 | Yes | Yes |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 2 | 3 dal1 | Female | 35 to 44 | | 1 | One | One |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 2 | 3 dal1 | Female | 35 to 44 | | 2 | One | One |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 2 | 3 dal1 | Female | 35 to 44 | | 3 | DK | DK |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 3 | 3 dal1 | Female | 35 to 44 | | 1 | Lee | lee |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 3 | 3 dal1 | Female | 35 to 44 | | 2 | Levi's® | levi's |
| B1D38240-9EE8-1006-741AF9EAFF9A5687 | 1291 | 3 | 3 dal1 | Female | 35 to 44 | | 1 | Don't know | I do not know the brand |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 1 | 2 fla1 | Female | 25 to 34 | | 1 | Yes | Yes |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 1 | 2 fla1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 1 | 2 fla1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 2 | 2 fla1 | Female | 25 to 34 | | 2 | One | One |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 2 | 2 fla1 | Female | 25 to 34 | | 3 | DK | DK |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 3 | 2 fla1 | Female | 25 to 34 | | 1 | Levi's® | Levi's. |
| 3F66208A-92C8-59E1-9170BF9479B022BA | 1105 | 3 | 2 fla1 | Female | 25 to 34 | | 1 | Don't know | don't know |
| 3F765423-C632-9EEF-C4D5739A44C28E2C | 1106 | 1 | 3 fla1 | Male | 35 to 44 | | 1 | None | None |
| 3F765423-C632-9EEF-C4D5739A44C28E2C | 1106 | 1 | 3 fla1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 3F765423-C632-9EEF-C4D5739A44C28E2C | 1106 | 1 | 3 fla1 | Male | 35 to 44 | | 3 | None | None |
| 3F765423-C632-9EEF-C4D5739A44C28E2C | 1106 | 2 | 3 fla1 | Male | 35 to 44 | | 2 | One | One |
| 3F765423-C632-9EEF-C4D5739A44C28E2C | 1106 | 3 | 3 fla1 | Male | 35 to 44 | | 1 | Don't know | don't know |

**Exhibit 9**
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|------|-----|-----------|-------------|----------|--------|-----|----------|---------------|--------------|----------|
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 1 | 2 fla1 | Male | 25 to 34 | 1 | | | None | None |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 1 | 2 fla1 | Male | 25 to 34 | 2 | | | Yes | Yes |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 1 | 2 fla1 | Male | 25 to 34 | 3 | | | Yes | Yes |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 2 | 2 fla1 | Male | 25 to 34 | 2 | | | One | One |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 2 | 2 fla1 | Male | 25 to 34 | 3 | | | One | One |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 3 | 2 fla1 | Male | 25 to 34 | 1 | | 1 | Levi's® | levi |
| 3F9ABADD-923D-5999-F7016991F7F8670B | 1108 | 3 | 2 fla1 | Male | 25 to 34 | 3 | | 1 | Don't know | some womans brand but I do not know the name. |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 1 | 3 fla1 | Male | 25 to 34 | 1 | | | Yes | Yes |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 1 | 3 fla1 | Male | 25 to 34 | 2 | | | Yes | Yes |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 1 | 3 fla1 | Male | 25 to 34 | 3 | | | DK | DK |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 2 | 3 fla1 | Male | 25 to 34 | 1 | | | One | One |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 2 | 3 fla1 | Male | 25 to 34 | 2 | | | DK | DK |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 2 | 3 fla1 | Male | 25 to 34 | 3 | | | One | wrangler |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 3 | 3 fla1 | Male | 25 to 34 | 1 | | 1 | Wrangler | Wrangler |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 3 | 3 fla1 | Male | 25 to 34 | 2 | | 1 | Don't know | I dont know the name |
| 3FABAF6A-E511-BE2E-D8D6B6FE1D371D36 | 1109 | 3 | 3 fla1 | Male | 25 to 34 | 3 | | 1 | Don't know | i dont know the name |
| 3FB04C41-CC6F-9F0D-2606A610F59014D2 | 1111 | 1 | 2 fla1 | Female | 25 to 34 | 1 | | | None | None |
| 3FB04C41-CC6F-9F0D-2606A610F59014D2 | 1111 | 1 | 2 fla1 | Female | 25 to 34 | 2 | | | Yes | Yes |
| 3FB04C41-CC6F-9F0D-2606A610F59014D2 | 1111 | 1 | 2 fla1 | Female | 25 to 34 | 3 | | | Yes | Yes |
| 3FB04C41-CC6F-9F0D-2606A610F59014D2 | 1111 | 2 | 2 fla1 | Female | 25 to 34 | 2 | | | One | One |
| 3FB04C41-CC6F-9F0D-2606A610F59014D2 | 1111 | 2 | 2 fla1 | Female | 25 to 34 | 3 | | | DK | DK |
| 3FB04C41-CC6F-9F0D-2606A610F59014D2 | 1111 | 3 | 2 fla1 | Female | 25 to 34 | 2 | | 1 | Levi's® | Levis |
| 3FB04C41-CC6F-9F0D-2606A610F59014D2 | 1111 | 3 | 2 fla1 | Female | 25 to 34 | 3 | | 1 | Don't know | I dont know, but I have seen the style. |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 1 | 3 fla1 | Female | 18 to 24 | 1 | | | None | None |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 1 | 3 fla1 | Female | 18 to 24 | 1 | | | None | None |
| 7D53DAB3-0C97-BD75-5C0B3639D76506A8 | 1112 | 1 | 3 fla1 | Female | 18 to 24 | 1 | | | Yes | Yes |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 1 | 3 fla1 | Male | 18 to 24 | 2 | | | Yes | Yes |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 1 | 3 fla1 | Female | 18 to 24 | 3 | | | Yes | Yes |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 1 | 3 fla1 | Male | 18 to 24 | 3 | | | None | None |
| 7D53DAB3-0C97-BD75-5C0B3639D76506A8 | 1112 | 1 | 3 fla1 | Female | 18 to 24 | 3 | | | None | None |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 2 | 3 fla1 | Male | 18 to 24 | 1 | | | One | One |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 2 | 3 fla1 | Male | 18 to 24 | 2 | | | One | One |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 2 | 3 fla1 | Female | 18 to 24 | 2 | | | One | One |
| 7D53DAB3-0C97-BD75-5C0B3639D76506A8 | 1112 | 2 | 3 fla1 | Female | 18 to 24 | 3 | | | One | One |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 2 | 3 fla1 | Female | 18 to 24 | 3 | | | One | One |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 3 | 3 fla1 | Male | 18 to 24 | 1 | | 1 | Levi's® | Levi's |
| 4EDD7EE7-E70C-FABD-0A652DEB92B8C9F0 | 1112 | 3 | 3 fla1 | Male | 18 to 24 | 2 | | 1 | Levi's® | levi's |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 3 | 3 fla1 | Female | 18 to 24 | 2 | | 1 | Don't know | dont remember- I saw it at macy's. |
| 7D53DAB3-0C97-BD75-5C0B3639D76506A8 | 1112 | 3 | 3 fla1 | Female | 18 to 24 | 2 | | 1 | Old Navy | Old Navy |
| 49C8873D-A37A-E8BC-DBFF5EECAFB577F8 | 1112 | 3 | 3 fla1 | Female | 18 to 24 | 3 | | 1 | Other | PacSun |
| 4A0A47EC-FE9F-3E96-D522547580F72C87 | 1114 | 1 | 2 fla1 | Male | 25 to 34 | 1 | | | None | None |
| 4A0A47EC-FE9F-3E96-D522547580F72C87 | 1114 | 2 | 2 fla1 | Male | 25 to 34 | 2 | | | None | None |
| 4A0A47EC-FE9F-3E96-D522547580F72C87 | 1114 | 3 | 2 fla1 | Male | 25 to 34 | 3 | | | None | None |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 1 | 3 fla1 | Male | 18 to 24 | 1 | | | Yes | Yes |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 1 | 3 fla1 | Male | 18 to 24 | 2 | | | Yes | Yes |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 1 | 3 fla1 | Male | 18 to 24 | 3 | | | None | None |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 2 | 3 fla1 | Male | 18 to 24 | 1 | | | More | More |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 2 | 3 fla1 | Male | 18 to 24 | 2 | | | One | One |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 3 | 3 fla1 | Male | 18 to 24 | 1 | | 1 | Buckle | Buckle, Roca Wear, Sean John |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 3 | 3 fla1 | Male | 18 to 24 | 1 | | 2 | Other | Buckle, Roca Wear, Sean John |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 3 | 3 fla1 | Male | 18 to 24 | 1 | | 3 | Sean John | Buckle, Roca Wear, Sean John |
| 4A36AB12-E7DA-2FD3-70124280BBAF50CA | 1115 | 3 | 3 fla1 | Male | 18 to 24 | 2 | | 1 | Buckle | buckle |
| 4A46587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 1 | 2 fla1 | Male | 55 to 64 | 1 | | | None | None |
| 4A46587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 1 | 2 fla1 | Male | 55 to 64 | 2 | | | Yes | Yes |
| 4A46587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 1 | 2 fla1 | Male | 55 to 64 | 3 | | | None | None |
| 4A46587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 2 | 2 fla1 | Male | 55 to 64 | 2 | | | One | One |
| 4A46587A-FC42-0E28-4E7484FDE21A33B3 | 1117 | 3 | 2 fla1 | Male | 55 to 64 | 2 | | 1 | Levi's® | LEVI'S |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 1 | 3 fla1 | Male | 35 to 44 | 1 | | | None | None |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 1 | 3 fla1 | Male | 35 to 44 | 2 | | | None | None |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 1 | 3 fla1 | Male | 35 to 44 | 3 | | | Yes | Yes |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 2 | 3 fla1 | Male | 35 to 44 | 3 | | | More | More |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 3 | 3 fla1 | Male | 35 to 44 | 3 | | 1 | Diesel | diesel and american eagle |
| 4A590D82-AB56-FF46-D2B107968B697A15 | 1118 | 3 | 3 fla1 | Male | 35 to 44 | 3 | | 2 | American Eagle | diesel and american eagle |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 1 | 2 fla1 | Male | 18 to 24 | 1 | | | Yes | Yes |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 1 | 2 fla1 | Male | 18 to 24 | 2 | | | Yes | Yes |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 1 | 2 fla1 | Male | 18 to 24 | 3 | | | Yes | Yes |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 2 | 2 fla1 | Male | 18 to 24 | 2 | | | More | More |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 2 | 2 fla1 | Male | 18 to 24 | 3 | | | One | One |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | 2 fla1 | Male | 18 to 24 | 1 | | 1 | Wrangler | wrangler ' levi strauss and dickies |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | 2 fla1 | Male | 18 to 24 | 1 | | 2 | Levi's® | wrangler ' levi strauss and dickies |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | 2 fla1 | Male | 18 to 24 | 1 | | 3 | Dickies | wrangler ' levi strauss and dickies |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | 2 fla1 | Male | 18 to 24 | 1 | | 1 | American Eagle | american eagle and aeropostle and billabong |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | 2 fla1 | Male | 18 to 24 | 1 | | 2 | Aeropostale | american eagle and aeropostle and billabong |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | 2 fla1 | Male | 18 to 24 | 1 | | 3 | Billabong | billabong |
| 4A6635C6-EA5E-8EE1-4F5BDC022E0B57AF | 1120 | 3 | 2 fla1 | Male | 18 to 24 | 2 | | 1 | Bullhead | bullhead |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 1 | 1 fla1 | Female | 18 to 24 | 1 | | | Yes | Yes |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 1 | 1 fla1 | Female | 18 to 24 | 2 | | | Yes | Yes |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 1 | 1 fla1 | Female | 18 to 24 | 3 | | | None | None |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 2 | 1 fla1 | Female | 18 to 24 | 2 | | | More | More |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 2 | 1 fla1 | Female | 18 to 24 | 3 | | | One | One |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 3 | 1 fla1 | Female | 18 to 24 | 1 | | 1 | Guess | guess, old navy |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 3 | 1 fla1 | Female | 18 to 24 | 1 | | 2 | Old Navy | guess, old navy |
| 4EEB8C3B-D0CA-BA20-28925C0406A9AA42 | 1122 | 3 | 1 fla1 | Female | 18 to 24 | 2 | | 1 | Guess | guess |
| 4EEF3442-9608-249C-062A9E6C03230214 | 1123 | 1 | 2 fla1 | Female | 18 to 24 | 1 | | | None | None |
| 4EEF3442-9608-249C-062A9E6C03230214 | 1123 | 1 | 2 fla1 | Female | 18 to 24 | 2 | | | Yes | Yes |
| 4EEF3442-9608-249C-062A9E6C03230214 | 1123 | 2 | 2 fla1 | Female | 18 to 24 | 2 | | | More | More |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 4EEF3442-9608-249C-062A9E6C03230214 | 1123 | 3 | 2 | fla1 | Female | 18 to 24 | 2 | 1 | Don't know | don't know |
| 4EFC1F8D-A504-21E0-A0E0A074E45153527 | 1124 | 1 | 3 | fla1 | Male | 25 to 34 | 1 | | None | None |
| 4EFC1F8D-A504-21E0-A0E0A074E45153527 | 1124 | 1 | 3 | fla1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 4EFC1F8D-A504-21E0-A0E0A074E45153527 | 1124 | 1 | 3 | fla1 | Male | 25 to 34 | 1 | | DK | DK |
| 4EFC1F8D-A504-21E0-A0E0A074E45153527 | 1124 | 2 | 3 | fla1 | Male | 25 to 34 | 3 | | DK | DK |
| 4EFC1F8D-A504-21E0-A0E0A074E45153527 | 1124 | 2 | 3 | fla1 | Male | 25 to 34 | 3 | | More | More |
| 4EFC1F8D-A504-21E0-A0E0A074E45153527 | 1124 | 3 | 3 | fla1 | Male | 25 to 34 | 2 | 1 | Ecko | eko, nautica |
| 4EFC1F8D-A504-21E0-A0E0A074E45153527 | 1124 | 3 | 3 | fla1 | Male | 25 to 34 | 2 | 2 | Nautica | eko, nautica |
| 4EFC1F8D-A504-21E0-A0E0A074E45153527 | 1124 | 3 | 3 | fla1 | Male | 25 to 34 | 3 | 1 | Levi's® | Levi |
| 4F027F02-F431-F5C6-890A84D96F7DA35D | 1125 | 1 | 1 | fla1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 4F027F02-F431-F5C6-890A84D96F7DA35D | 1125 | 1 | 1 | fla1 | Male | 25 to 34 | 2 | | None | None |
| 4F027F02-F431-F5C6-890A84D96F7DA35D | 1125 | 1 | 1 | fla1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 4F027F02-F431-F5C6-890A84D96F7DA35D | 1125 | 2 | 1 | fla1 | Male | 25 to 34 | 1 | | More | More |
| 4F027F02-F431-F5C6-890A84D96F7DA35D | 1125 | 2 | 1 | fla1 | Male | 25 to 34 | 3 | | One | One |
| 4F027F02-F431-F5C6-890A84D96F7DA35D | 1125 | 3 | 1 | fla1 | Male | 25 to 34 | 1 | 1 | Burlington | Burlington,TJMax,Ross,Emans |
| 4F027F02-F431-F5C6-890A84D96F7DA35D | 1125 | 3 | 1 | fla1 | Male | 25 to 34 | 1 | 2 | TJMaxx | Burlington,TJMax,Ross,Emans |
| 4F027F02-F431-F5C6-890A84D96F7DA35D | 1125 | 3 | 1 | fla1 | Male | 25 to 34 | 1 | 3 | Ross | Burlington,TJMax,Ross,Emans |
| 4F027F02-F431-F5C6-890A84D96F7DA35D | 1125 | 3 | 1 | fla1 | Male | 25 to 34 | 1 | 4 | Other | Burlington,TJMax,Ross,Emans |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 1 | 2 | fla1 | Female | 25 to 34 | 1 | | None | None |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 1 | 2 | fla1 | Female | 25 to 34 | 2 | | Yes | Yes |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 1 | 2 | fla1 | Female | 25 to 34 | 1 | | Yes | Yes |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 2 | 2 | fla1 | Female | 25 to 34 | 2 | | One | One |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 2 | 2 | fla1 | Female | 25 to 34 | 3 | | More | More |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 3 | 2 | fla1 | Female | 25 to 34 | 2 | 1 | Levi's® | Levis |
| 4F0AFFA1-F0CC-9458-99AEB2F05FAD25CF | 1126 | 3 | 2 | fla1 | Female | 25 to 34 | 2 | 1 | Don't know | I know I've seen this but I cant think of the name(s) |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 3 | 3 | fla1 | Female | 25 to 34 | 3 | 1 | Don't know | None |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 1 | 3 | fla1 | Female | 45 to 54 | 2 | | None | None |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 1 | 3 | fla1 | Female | 45 to 54 | 3 | | None | None |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 2 | 3 | fla1 | Female | 45 to 54 | 3 | | More | More |
| 4F11CCC5-A523-45B5-60CCAD5E015A93B3 | 1127 | 3 | 3 | fla1 | Female | 45 to 54 | 1 | | Levi's® | Levis |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 1 | 1 | fla1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 1 | 1 | fla1 | Male | 18 to 24 | 1 | | None | None |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 2 | 1 | fla1 | Male | 18 to 24 | 1 | | More | More |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 3 | 1 | fla1 | Male | 18 to 24 | 1 | 1 | ACA Joe | Acajoe,American Eagle |
| 4F18AFD2-96E9-B53C-563A85752A500FAA | 1128 | 3 | 1 | fla1 | Male | 18 to 24 | 1 | 2 | American Eagle | Acajoe,American Eagle |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 1 | 2 | fla1 | Male | 18 to 24 | 1 | | None | None |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 1 | 2 | fla1 | Male | 18 to 24 | 1 | | Yes | Yes |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 1 | 2 | fla1 | Male | 18 to 24 | 2 | | DK | DK |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 2 | 2 | fla1 | Male | 18 to 24 | 2 | | One | One |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 2 | 2 | fla1 | Male | 18 to 24 | 3 | | More | More |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 3 | 2 | fla1 | Male | 18 to 24 | 2 | | Don't know | i Do not know the brand name. |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 3 | 2 | fla1 | Male | 18 to 24 | 3 | 1 | Other | Tilt,Tripp |
| 4F1F2734-E8E3-1B31-9FDCEFFAEF35D8F1 | 1129 | 3 | 2 | fla1 | Male | 18 to 24 | 3 | 2 | Other | Tilt,Tripp |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 1 | 3 | fla1 | Male | 45 to 54 | 1 | | None | None |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 1 | 3 | fla1 | Male | 45 to 54 | 1 | | Yes | Yes |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 1 | 3 | fla1 | Male | 45 to 54 | 1 | | Yes | Yes |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 2 | 3 | fla1 | Male | 45 to 54 | 2 | | One | One |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 2 | 3 | fla1 | Male | 45 to 54 | 3 | | One | One |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 3 | 3 | fla1 | Male | 45 to 54 | 1 | | Wrangler | wrangler |
| 4F2AFE7F-904E-EF5E-2F85C79845BBE2AF | 1130 | 3 | 3 | fla1 | Male | 45 to 54 | 1 | | Wrangler | Wrangler |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 1 | 1 | fla1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 1 | 1 | fla1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 1 | 1 | fla1 | Male | 35 to 44 | 1 | | One | One |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 2 | 1 | fla1 | Male | 35 to 44 | 1 | | One | One |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 2 | 1 | fla1 | Male | 35 to 44 | 3 | | One | One |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 3 | 1 | fla1 | Male | 35 to 44 | 1 | | Lee | Lee |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 3 | 1 | fla1 | Male | 35 to 44 | 2 | 1 | Levi's® | Leivs |
| 4F38471C-DA6D-B3CF-0C38AD1557311301 | 1131 | 3 | 1 | fla1 | Male | 35 to 44 | 3 | | Other | mount versace |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 1 | 2 | fla1 | Female | 55 to 64 | 2 | | Yes | Yes |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 1 | 2 | fla1 | Female | 55 to 64 | 1 | | Yes | Yes |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 2 | 2 | fla1 | Female | 55 to 64 | 2 | | One | One |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 2 | 2 | fla1 | Female | 55 to 64 | 2 | | More | More |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 3 | 2 | fla1 | Female | 55 to 64 | 1 | | Don't know | I dont know the name |
| 4F56E2D9-D187-CF8C-1ACE3F4E3F6D37C7 | 1132 | 3 | 2 | fla1 | Female | 55 to 64 | 1 | | Don't know | i cant think of any names |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 1 | 3 | fla1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 1 | 3 | fla1 | Male | 45 to 54 | 2 | | None | None |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 1 | 3 | fla1 | Male | 45 to 54 | 1 | | None | None |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 2 | 3 | fla1 | Male | 45 to 54 | 3 | | More | More |
| 4F5957A2-0E45-890D-F2BDA32317E79CC4 | 1133 | 3 | 3 | fla1 | Male | 45 to 54 | 1 | | Lee | Lee Jeans |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 1 | 1 | fla1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 1 | 1 | fla1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 2 | 1 | fla1 | Male | 25 to 34 | 1 | | More | More |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 2 | 1 | fla1 | Male | 25 to 34 | 1 | | One | One |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | 1 | fla1 | Male | 25 to 34 | 3 | 1 | Diesel | Diesel,Levis,True Religion, William Rast |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | 1 | fla1 | Male | 25 to 34 | 3 | 2 | Levi's® | Diesel,Levis,True Religion, William Rast |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | 1 | fla1 | Male | 25 to 34 | 3 | 3 | True Religion | Diesel,Levis,True Religion, William Rast |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | 1 | fla1 | Male | 25 to 34 | 3 | 4 | William Rast | Diesel,Levis,True Religion, William Rast |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | 1 | fla1 | Male | 25 to 34 | 1 | 1 | Levi's® | Levis,Lucky |
| 4F5EAAE9-F967-11F0-E12E2733F6463D0C | 1134 | 3 | 1 | fla1 | Male | 25 to 34 | 1 | 2 | Lucky | Levis,Lucky |
| 4F640DDE-D5C9-B1E3-CE54D1C85EBADD4F | 1135 | 1 | 2 | fla1 | Male | 35 to 44 | 3 | | None | None |
| 4F640DDE-D5C9-B1E3-CE54D1C85EBADD4F | 1135 | 1 | 2 | fla1 | Male | 35 to 44 | 1 | | None | None |
| 4F640DDE-D5C9-B1E3-CE54D1C85EBADD4F | 1135 | 2 | 2 | fla1 | Male | 35 to 44 | 3 | | One | One |
| 4F640DDE-D5C9-B1E3-CE54D1C85EBADD4F | 1135 | 3 | 2 | fla1 | Male | 35 to 44 | 1 | | Lee | lee |
| 4F7D3642-CAB7-CAC2-F6F1D1626589B8CE | 1136 | 1 | 3 | fla1 | Female | 45 to 54 | 2 | | None | None |
| 4F7D3642-CAB7-CAC2-F6F1D1626589B8CE | 1136 | 1 | 3 | fla1 | Female | 45 to 54 | 2 | | None | None |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 4F7D3642-CAB7-CAC2-F6F1D1626589B8CE | 1136 | 1 | 3 | fla1 | Female | 45 to 54 | | 3 | Yes | Yes |
| 4F7D3642-CAB7-CAC2-F6F1D1626589B8CE | 1136 | 2 | 3 | fla1 | Female | 45 to 54 | | 3 | More | More |
| 4F7D3642-CAB7-CAC2-F6F1D1626589B8CE | 1136 | 3 | 3 | fla1 | Female | 45 to 54 | | 1 | 1 Don't know | i'm not sure on the names. |
| 4FA21E8F-AC1D-9DB3-7385580C95156941 | 1137 | 1 | 1 | fla1 | Female | 55 to 64 | | 1 | Yes | Yes |
| 4FA21E8F-AC1D-9DB3-7385580C95156941 | 1137 | 1 | 1 | fla1 | Female | 55 to 64 | | 2 | None | None |
| 4FA21E8F-AC1D-9DB3-7385580C95156941 | 1137 | 1 | 1 | fla1 | Female | 55 to 64 | | 3 | None | None |
| 4FA21E8F-AC1D-9DB3-7385580C95156941 | 1137 | 2 | 1 | fla1 | Female | 55 to 64 | | 1 | One | One |
| 4FA21E8F-AC1D-9DB3-7385580C95156941 | 1137 | 3 | 1 | fla1 | Female | 55 to 64 | | 1 | 1 Don't know | I dont know the name. |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 1 | 2 | fla1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 1 | 2 | fla1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 2 | 2 | fla1 | Female | 35 to 44 | | 1 | None | None |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 2 | 2 | fla1 | Female | 35 to 44 | | 2 | One | One |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 3 | 2 | fla1 | Female | 35 to 44 | | 1 | 1 Lee | Lee |
| 4FABDC13-A7EC-4929-865E06714B6C7C9E | 1138 | 3 | 2 | fla1 | Female | 35 to 44 | | 1 | 1 Levi's® | Levis |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 1 | 3 | fla1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 1 | 3 | fla1 | Female | 25 to 34 | | 3 | Yes | Yes |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 2 | 3 | fla1 | Female | 25 to 34 | | 1 | One | One |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 2 | 3 | fla1 | Female | 25 to 34 | | 3 | One | One |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 3 | 3 | fla1 | Female | 25 to 34 | | 1 | 1 Lee | lee |
| 4FB56623-F004-B298-E63E085425AD8CE4 | 1139 | 3 | 3 | fla1 | Female | 25 to 34 | | 3 | 1 Levi's® | Levi |
| 4FCD907F-90AB-655C-039D8F0D5EA3FECF | 1140 | 1 | 1 | fla1 | Female | 25 to 34 | | 2 | Yes | Yes |
| 4FCD907F-90AB-655C-039D8F0D5EA3FECF | 1140 | 1 | 1 | fla1 | Female | 25 to 34 | | 3 | None | None |
| 4FCD907F-90AB-655C-039D8F0D5EA3FECF | 1140 | 2 | 1 | fla1 | Female | 25 to 34 | | 1 | More | More |
| 4FCD907F-90AB-655C-039D8F0D5EA3FECF | 1140 | 3 | 1 | fla1 | Female | 25 to 34 | | 1 | 1 Other | Refuge Jeans |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 1 | 2 | fla1 | Female | 55 to 64 | | 1 | Yes | Yes |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 1 | 2 | fla1 | Female | 55 to 64 | | 3 | Yes | Yes |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 2 | 2 | fla1 | Female | 55 to 64 | | 1 | One | One |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 2 | 2 | fla1 | Female | 55 to 64 | | 3 | One | One |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 3 | 2 | fla1 | Female | 55 to 64 | | 1 | 1 Lee | Lee |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 3 | 2 | fla1 | Female | 55 to 64 | | 1 | 1 Levi's® | Levi |
| 4FD7E7A3-C438-BA10-7397281A64E156FF | 1141 | 3 | 2 | fla1 | Female | 55 to 64 | | 1 | 1 Don't know | I dont know the brand. |
| 540934E7-F263-68C8-472372E258128DEC | 1142 | 1 | 3 | fla1 | Male | 25 to 34 | | 1 | None | None |
| 540934E7-F263-68C8-472372E258128DEC | 1142 | 1 | 3 | fla1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 540934E7-F263-68C8-472372E258128DEC | 1142 | 2 | 3 | fla1 | Male | 25 to 34 | | 1 | One | One |
| 540934E7-F263-68C8-472372E258128DEC | 1142 | 3 | 3 | fla1 | Male | 25 to 34 | | 1 | 1 Levi's® | Levi |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 1 | 1 | fla1 | Male | 25 to 34 | | 1 | Yes | Yes |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 1 | 1 | fla1 | Male | 25 to 34 | | 2 | None | None |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 1 | 1 | fla1 | Male | 25 to 34 | | 3 | Yes | Yes |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 2 | 1 | fla1 | Male | 25 to 34 | | 1 | One | One |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 2 | 1 | fla1 | Male | 25 to 34 | | 1 | One | One |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 3 | 1 | fla1 | Male | 25 to 34 | | 1 | 1 Jordache | Jordache |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 3 | 1 | fla1 | Male | 25 to 34 | | 1 | Wrangler | wrangler |
| 5420EED6-C3B4-352D-49620C1599C86612 | 1143 | 3 | 1 | fla1 | Male | 25 to 34 | | 3 | 1 Lucky | lucky |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 1 | 2 | fla1 | Male | 25 to 34 | | 1 | None | None |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 1 | 2 | fla1 | Male | 25 to 34 | | 2 | Yes | Yes |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 2 | 2 | fla1 | Male | 25 to 34 | | 3 | More | More |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 3 | 2 | fla1 | Male | 25 to 34 | | 1 | 1 Levi's® | Levi,Wrangler |
| 5477B710-B127-2D3A-DAAEC4B2C88E69DF | 1144 | 3 | 2 | fla1 | Male | 25 to 34 | | 2 | Wrangler | Levi,Wrangler |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 1 | 3 | fla1 | Female | 45 to 54 | | 1 | DK | DK |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 1 | 3 | fla1 | Female | 45 to 54 | | 2 | None | None |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 1 | 3 | fla1 | Female | 45 to 54 | | 3 | None | None |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 2 | 3 | fla1 | Female | 45 to 54 | | 1 | More | More |
| 5481C285-9B42-FD55-B2C33175271E2CF5 | 1145 | 3 | 3 | fla1 | Female | 45 to 54 | | 1 | 1 Don't know | I don't know or pay attention to brand names. |
| 54FAA613-D136-7046-EECDCE4E804702D1 | 1146 | 1 | 1 | fla1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 54FAA613-D136-7046-EECDCE4E804702D1 | 1146 | 1 | 1 | fla1 | Female | 45 to 54 | | 3 | None | None |
| 54FAA613-D136-7046-EECDCE4E804702D1 | 1146 | 2 | 1 | fla1 | Female | 45 to 54 | | 1 | One | One |
| 54FAA613-D136-7046-EECDCE4E804702D1 | 1146 | 3 | 1 | fla1 | Female | 45 to 54 | | 1 | 1 Levi's® | Levi's |
| 5961B5B2-0913-7977-07512B5E6E88703F | 1147 | 1 | 2 | fla1 | Female | 55 to 64 | | 1 | Yes | Yes |
| 5961B5B2-0913-7977-07512B5E6E88703F | 1147 | 2 | 2 | fla1 | Female | 55 to 64 | | 1 | One | One |
| 5961B5B2-0913-7977-07512B5E6E88703F | 1147 | 3 | 2 | fla1 | Female | 55 to 64 | | 1 | None | None |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 1 | 3 | fla1 | Female | 45 to 54 | | 2 | None | None |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 1 | 3 | fla1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 2 | 3 | fla1 | Female | 45 to 54 | | 1 | More | More |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 2 | 3 | fla1 | Female | 45 to 54 | | 2 | More | More |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | | 1 | 1 Lee | Lee Jeans, Calvin Kline |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | | 2 | 2 Calvin Klein | Lee Jeans, Calvin Kline |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | | 1 | 1 Other | London Blues, Chicos, Lee Jeans, Levis |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | | 2 | 2 Other | London Blues, Chicos, Lee Jeans, Levis |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | | 3 | 3 Lee | London Blues, Chicos, Lee Jeans, Levis |
| 5989D656-0FCD-C69A-51A8868A0085F9BD | 1148 | 3 | 3 | fla1 | Female | 45 to 54 | | 4 | 4 Levi's® | London Blues, Chicos, Lee Jeans, Levis |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 1 | 1 | fla1 | Female | 45 to 54 | | 1 | Yes | Yes |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 1 | 1 | fla1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 1 | 1 | fla1 | Female | 45 to 54 | | 3 | None | None |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 2 | 1 | fla1 | Female | 45 to 54 | | 1 | One | One |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 3 | 1 | fla1 | Female | 45 to 54 | | 1 | 1 Wrangler | Wrangler |
| 59B572C1-AD4C-D676-672B894FC658369A | 1149 | 3 | 1 | fla1 | Female | 45 to 54 | | 2 | 1 Levi's® | Levis |
| 59C2127C-B5C0-99E9-A3F70EDF8A8A01EE | 1150 | 1 | 2 | fla1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 59C2127C-B5C0-99E9-A3F70EDF8A8A01EE | 1150 | 1 | 2 | fla1 | Male | 35 to 44 | | 1 | None | None |
| 59C2127C-B5C0-99E9-A3F70EDF8A8A01EE | 1150 | 2 | 2 | fla1 | Male | 35 to 44 | | 3 | One | One |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 59C2127C-B5C0-99E9-A3F70EDF8A8A01EE | 1150 | 3 | 2 fla1 | Male | 35 to 44 | 3 | | 1 | Arizona | Arizona |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 1 | 3 fla1 | Male | 55 to 64 | 1 | | | None | None |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 1 | 3 fla1 | Male | 55 to 64 | 2 | | | Yes | Yes |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 1 | 3 fla1 | Male | 55 to 64 | 3 | | | Yes | Yes |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 2 | 3 fla1 | Male | 55 to 64 | 2 | | | One | One |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 2 | 3 fla1 | Male | 55 to 64 | 3 | | | One | One |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 3 | 3 fla1 | Male | 55 to 64 | 2 | | 1 | Levi's® | Levis |
| 59CDDDFF-BC19-3AD3-B8813035CE448DDD | 1151 | 3 | 3 fla1 | Male | 55 to 64 | 3 | | | None | None |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 1 | 1 fla1 | Male | 35 to 44 | 1 | | | Yes | Yes |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 1 | 1 fla1 | Male | 35 to 44 | 2 | | | Yes | Yes |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 1 | 1 fla1 | Male | 35 to 44 | 3 | | | None | None |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 2 | 1 fla1 | Male | 35 to 44 | 1 | | | One | One |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 2 | 1 fla1 | Male | 35 to 44 | 2 | | | One | One |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 3 | 1 fla1 | Male | 35 to 44 | 1 | | | Lee | Lee |
| 59F6C56D-9AE4-5B37-D862EE56AAEF7AB0 | 1152 | 3 | 1 fla1 | Male | 35 to 44 | 2 | | 1 | Levi's® | Levis |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 1 | 2 fla1 | Male | 35 to 44 | 1 | | | Yes | Yes |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 1 | 2 fla1 | Male | 35 to 44 | 2 | | | Yes | Yes |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 1 | 2 fla1 | Male | 35 to 44 | 3 | | | Yes | Yes |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 2 | 2 fla1 | Male | 35 to 44 | 1 | | | More | More |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 2 | 2 fla1 | Male | 35 to 44 | 2 | | | More | More |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 3 | 2 fla1 | Male | 35 to 44 | 1 | | 1 | Don't know | I honestly can't think of any brand names. |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 3 | 2 fla1 | Male | 35 to 44 | 1 | | 2 | Wrangler | Wrangler, Levi |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 3 | 2 fla1 | Male | 35 to 44 | 2 | | 1 | Levi's® | Wrangler, Levi |
| 5A155A3B-B13F-40D7-A4CA2B686ABBD0B7 | 1153 | 3 | 2 fla1 | Male | 35 to 44 | 3 | | 1 | Jordache | Jordache |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 1 | 3 fla1 | Female | 35 to 44 | 1 | | | Yes | Yes |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 1 | 3 fla1 | Female | 35 to 44 | 2 | | | Yes | Yes |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 1 | 3 fla1 | Female | 35 to 44 | 3 | | | Yes | Yes |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 2 | 3 fla1 | Female | 35 to 44 | 1 | | | One | One |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 2 | 3 fla1 | Female | 35 to 44 | 2 | | | One | One |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 2 | 3 fla1 | Female | 35 to 44 | 3 | | | One | One |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 3 | 3 fla1 | Female | 35 to 44 | 1 | | 1 | A generic jean | Generic brands in general but I do not know the names of the specific brands |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 3 | 3 fla1 | Female | 35 to 44 | 2 | | 1 | Levi's® | Levis |
| 5EA820CF-E9F2-1A31-501409AD4770905B | 1154 | 3 | 3 fla1 | Female | 35 to 44 | 3 | | 1 | Levi's® | Levis |
| 5ECA20BB-A843-0B21-3A7A0957AFE1D67D | 1155 | 1 | 1 fla1 | Female | 35 to 44 | 1 | | | None | None |
| 5ECA20BB-A843-0B21-3A7A0957AFE1D67D | 1155 | 1 | 1 fla1 | Female | 35 to 44 | 2 | | | Yes | Yes |
| 5ECA20BB-A843-0B21-3A7A0957AFE1D67D | 1155 | 3 | 1 fla1 | Female | 35 to 44 | 1 | | | None | None |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 1 | 2 fla1 | Male | 45 to 54 | 1 | | | Yes | Yes |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 1 | 2 fla1 | Male | 45 to 54 | 2 | | | Yes | Yes |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 1 | 2 fla1 | Male | 45 to 54 | 3 | | | None | None |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 2 | 2 fla1 | Male | 45 to 54 | 1 | | | One | One |
| 5EF35610-931C-E448-3362D620F2A49B00 | 1156 | 3 | 2 fla1 | Male | 45 to 54 | 1 | | 1 | Levi's® | Levi |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 1 | 3 fla1 | Male | 45 to 54 | 1 | | | Yes | Yes |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 1 | 3 fla1 | Male | 45 to 54 | 2 | | | Yes | Yes |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 1 | 3 fla1 | Male | 45 to 54 | 3 | | | None | None |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 2 | 3 fla1 | Male | 45 to 54 | 1 | | | One | One |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 3 | 3 fla1 | Male | 45 to 54 | 1 | | | Lee | Lee |
| 64385B7A-F5FB-95AF-6093333543E2667F | 1157 | 3 | 3 fla1 | Male | 45 to 54 | 2 | | 1 | Levi's® | Levi |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 1 | 1 fla1 | Male | 45 to 54 | 1 | | | Yes | Yes |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 1 | 1 fla1 | Male | 45 to 54 | 2 | | | Yes | Yes |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 1 | 1 fla1 | Male | 45 to 54 | 3 | | | Yes | Yes |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 2 | 1 fla1 | Male | 45 to 54 | 1 | | | One | One |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 2 | 1 fla1 | Male | 45 to 54 | 2 | | | One | One |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 3 | 1 fla1 | Male | 45 to 54 | 1 | | | Lee | Lee |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 3 | 1 fla1 | Male | 45 to 54 | 2 | | 1 | Levi's® | Levis |
| 64B441A8-953D-51A7-9F1C45D1926E1587 | 1158 | 3 | 1 fla1 | Male | 45 to 54 | 3 | | 1 | Lee | Lee |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 1 | 2 fla1 | Male | 45 to 54 | 1 | | | Yes | Yes |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 1 | 2 fla1 | Male | 45 to 54 | 2 | | | Yes | Yes |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 1 | 2 fla1 | Male | 45 to 54 | 3 | | | Yes | Yes |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 2 | 2 fla1 | Male | 45 to 54 | 1 | | | One | One |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 2 | 2 fla1 | Male | 45 to 54 | 2 | | | One | One |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 3 | 2 fla1 | Male | 45 to 54 | 1 | | | Lee | Lee |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 3 | 2 fla1 | Male | 45 to 54 | 2 | | 1 | Levi's® | Levis |
| 64BA17E9-D387-A08E-1319ECE17FFB60EF | 1159 | 3 | 2 fla1 | Male | 45 to 54 | 3 | | 1 | Don't know | I don't know the name of the brand that makes these jeans. |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 1 | 3 fla1 | Female | 35 to 44 | 1 | | | None | None |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 1 | 3 fla1 | Female | 35 to 44 | 2 | | | Yes | Yes |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 1 | 3 fla1 | Female | 35 to 44 | 3 | | | None | None |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 2 | 3 fla1 | Female | 35 to 44 | 1 | | | More | More |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 3 | 3 fla1 | Female | 35 to 44 | 1 | | 1 | Levi's® | Levis, Wrangler |
| 64C0B439-D9CC-BD78-34DF063C1FC772B1 | 1160 | 3 | 3 fla1 | Female | 35 to 44 | 1 | | 2 | Wrangler | Levis, Wrangler |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 1 | 1 fla1 | Male | 35 to 44 | 1 | | | Yes | Yes |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 1 | 1 fla1 | Male | 35 to 44 | 2 | | | None | None |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 1 | 1 fla1 | Male | 35 to 44 | 3 | | | None | None |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 2 | 1 fla1 | Male | 35 to 44 | 1 | | | More | More |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 3 | 1 fla1 | Male | 35 to 44 | 1 | | 1 | Ralph Lauren | Ralph Lauren,DKNY |
| 64C76C5D-C716-FF81-FC233B89EC824031 | 1161 | 3 | 1 fla1 | Male | 35 to 44 | 1 | | 2 | DKNY | Ralph Lauren,DKNY |
| 6903A9E8-E33F-66A0-4FD152AF9410ABA8 | 1162 | 1 | 2 fla1 | Female | 35 to 44 | 1 | | | Yes | Yes |
| 6903A9E8-E33F-66A0-4FD152AF9410ABA8 | 1162 | 1 | 2 fla1 | Female | 35 to 44 | 2 | | | Yes | Yes |
| 6903A9E8-E33F-66A0-4FD152AF9410ABA8 | 1162 | 1 | 2 fla1 | Female | 35 to 44 | 3 | | | None | None |
| 6903A9E8-E33F-66A0-4FD152AF9410ABA8 | 1162 | 2 | 2 fla1 | Female | 35 to 44 | 1 | | | One | One |
| 6903A9E8-E33F-66A0-4FD152AF9410ABA8 | 1162 | 2 | 2 fla1 | Female | 35 to 44 | 1 | | | One | One |
| 6903A9E8-E33F-66A0-4FD152AF9410ABA8 | 1162 | 3 | 2 fla1 | Female | 35 to 44 | 1 | | 1 | WalMart | Walmart |
| 6903A9E8-E33F-66A0-4FD152AF9410ABA8 | 1162 | 3 | 2 fla1 | Female | 35 to 44 | 2 | | 1 | Levi's® | Levis |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 1 | 3 fla1 | Male | 45 to 54 | 1 | | | Yes | Yes |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 1 | 3 fla1 | Male | 45 to 54 | 2 | | | Yes | Yes |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 1 | 3 fla1 | Male | 45 to 54 | 3 | | | Yes | Yes |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 2 | 3 fla1 | Male | 45 to 54 | 1 | | | One | One |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 2 | 3 fla1 | Male | 45 to 54 | 2 | | | One | One |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 2 | 3 fla1 | Male | 45 to 54 | | 3 | | One | One |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 3 | 3 fla1 | Male | 45 to 54 | 1 | 1 | | Wrangler | Wrangler |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 3 | 3 fla1 | Male | 45 to 54 | 1 | 2 | | Levi's® | Levi |
| 690EB121-DA60-81A8-71FBCB487328ED6F | 1163 | 3 | 3 fla1 | Male | 45 to 54 | 1 | 3 | | Anchor Blue | Anchor Blue |
| 6931A6C7-0138-5035-945744B0C4137B23 | 1164 | 1 | 1 fla1 | Male | 55 to 64 | | 1 | | None | None |
| 6931A6C7-0138-5035-945744B0C4137B23 | 1164 | 2 | 1 fla1 | Male | 55 to 64 | | 3 | | None | None |
| 6931A6C7-0138-5035-945744B0C4137B23 | 1164 | 3 | 1 fla1 | Male | 55 to 64 | | 1 | | None | None |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 1 | 2 fla1 | Female | 35 to 44 | | 1 | | Yes | Yes |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 2 | 2 fla1 | Female | 35 to 44 | | 3 | | Yes | Yes |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 2 | 2 fla1 | Female | 35 to 44 | | 2 | | More | More |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 2 | 2 fla1 | Female | 35 to 44 | | 1 | | One | One |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 3 | 2 fla1 | Female | 35 to 44 | 1 | 1 | | Levi's® | Levis |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 3 | 2 fla1 | Female | 35 to 44 | 1 | 2 | | Lee | Lee,Arizona |
| 6945947E-DAA3-9EB7-7AC86FFAA25729E1 | 1165 | 3 | 2 fla1 | Female | 35 to 44 | 2 | 3 | | Arizona | Lee,Arizona |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 1 | 3 fla1 | Female | 35 to 44 | | 1 | | Yes | Yes |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 1 | 3 fla1 | Female | 35 to 44 | | 2 | | Yes | Yes |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 1 | 3 fla1 | Female | 35 to 44 | | 3 | | Yes | Yes |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 2 | 3 fla1 | Female | 35 to 44 | | 1 | | One | One |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 2 | 3 fla1 | Female | 35 to 44 | | 2 | | One | One |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 2 | 3 fla1 | Female | 35 to 44 | | 3 | | One | One |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 3 | 3 fla1 | Female | 35 to 44 | 1 | 1 | | Lee | Lee |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 3 | 3 fla1 | Female | 35 to 44 | 1 | 2 | | Levi's® | Levi |
| 69484A36-EB20-CDB5-2EE7E71FF7AEC00C | 1166 | 3 | 3 fla1 | Female | 35 to 44 | 1 | 3 | | Lee | lee |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 1 | 1 fla1 | Male | 55 to 64 | | 1 | | Yes | Yes |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 1 | 1 fla1 | Male | 55 to 64 | | 2 | | None | None |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 1 | 1 fla1 | Male | 55 to 64 | | 3 | | None | None |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 2 | 1 fla1 | Male | 55 to 64 | | 1 | | One | One |
| 69954DE8-AB06-F339-4F54AF285521DFB6 | 1167 | 3 | 1 fla1 | Male | 55 to 64 | 1 | 1 | | Wrangler | wranglers |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 1 | 2 fla1 | Female | 18 to 24 | | 1 | | None | None |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 1 | 2 fla1 | Female | 18 to 24 | | 2 | | Yes | Yes |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 1 | 2 fla1 | Female | 18 to 24 | | 3 | | Yes | Yes |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 2 | 2 fla1 | Female | 18 to 24 | | 3 | | DK | DK |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 3 | 2 fla1 | Female | 18 to 24 | | 2 | 1 | Don't know | I do not know brand names. |
| 7D6C96FB-B00F-3347-9470266466192658 | 1168 | 3 | 2 fla1 | Female | 18 to 24 | | 3 | 1 | Don't know | I do not know the brand names. |
| 6F539FEE-9CF1-2059-4601262B55607315 | 1501 | 1 | 1 la1 | Female | 25 to 34 | | 1 | | Yes | Yes |
| 6F539FEE-9CF1-2059-4601262B55607315 | 1501 | 1 | 1 la1 | Female | 25 to 34 | | 2 | | Yes | Yes |
| 6F539FEE-9CF1-2059-4601262B55607315 | 1501 | 1 | 1 la1 | Female | 25 to 34 | | 3 | | None | None |
| 6F539FEE-9CF1-2059-4601262B55607315 | 1501 | 2 | 1 la1 | Female | 25 to 34 | | 2 | | More | More |
| 6F539FEE-9CF1-2059-4601262B55607315 | 1501 | 2 | 1 la1 | Female | 25 to 34 | | 1 | | DK | DK |
| 6F539FEE-9CF1-2059-4601262B55607315 | 1501 | 3 | 1 la1 | Female | 25 to 34 | | 1 | 1 | Don't know | dont remember |
| 6F539FEE-9CF1-2059-4601262B55607315 | 1501 | 3 | 1 la1 | Female | 25 to 34 | 1 | 2 | | Levi's® | levi's |
| 6F5DD5DE-D904-E486-C178C71793D9CDEF | 1502 | 1 | 2 la1 | Male | 25 to 34 | | 2 | | Yes | Yes |
| 6F5DD5DE-D904-E486-C178C71793D9CDEF | 1502 | 1 | 2 la1 | Male | 25 to 34 | | 3 | | None | None |
| 6F5DD5DE-D904-E486-C178C71793D9CDEF | 1502 | 1 | 2 la1 | Male | 25 to 34 | | 1 | | None | None |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 1 | 3 la1 | Male | 45 to 54 | | 1 | | Yes | Yes |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 1 | 3 la1 | Male | 45 to 54 | | 2 | | Yes | Yes |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 1 | 3 la1 | Male | 45 to 54 | | 3 | | Yes | Yes |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 2 | 3 la1 | Male | 45 to 54 | | 1 | | One | One |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 2 | 3 la1 | Male | 45 to 54 | | 3 | | One | One |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 3 | 3 la1 | Male | 45 to 54 | 1 | 1 | | Wrangler | RANGLER'S |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 3 | 3 la1 | Male | 45 to 54 | 1 | 2 | | Levi's® | LEVI'S |
| 6F64B428-E826-BC23-D1BECFD6E6F51172 | 1503 | 3 | 3 la1 | Male | 45 to 54 | 1 | 3 | | Levi's® | LEVI'S |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 1 | 1 la1 | Female | 45 to 54 | | 1 | | Yes | Yes |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 1 | 1 la1 | Female | 45 to 54 | | 2 | | Yes | Yes |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 1 | 1 la1 | Female | 45 to 54 | | 3 | | Yes | Yes |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 2 | 1 la1 | Female | 45 to 54 | | 1 | | DK | DK |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 2 | 1 la1 | Female | 45 to 54 | | 2 | | DK | DK |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 2 | 1 la1 | Female | 45 to 54 | | 3 | | DK | DK |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 3 | 1 la1 | Female | 45 to 54 | 1 | 1 | | Levi's® | LEVIS |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 3 | 1 la1 | Female | 45 to 54 | 1 | 2 | | Lee | LEE |
| 6F7E2339-AF37-04E9-9993C0900F614CD9 | 1504 | 3 | 1 la1 | Female | 45 to 54 | 1 | 3 | | Levi's® | LEVIS |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 1 | 2 la1 | Female | 18 to 24 | | 1 | | None | None |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 2 | 2 la1 | Female | 18 to 24 | | 1 | | Yes | Yes |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 2 | 2 la1 | Female | 18 to 24 | | 3 | | None | None |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 2 | 2 la1 | Female | 18 to 24 | | 2 | | More | More |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 3 | 2 la1 | Female | 18 to 24 | 1 | 2 | | Levi's® | LEVI'S, IDON'T KNOW, LITTLE STORES WHERE TEHY HAVE OFF THE WALL BRANDS |
| 6F95C154-E6F1-9B2D-B5DD69E93A2A6110 | 1505 | 3 | 2 la1 | Female | 18 to 24 | | 2 | 1 | Don't know | LEVI'S, IDON'T KNOW, LITTLE STORES WHERE TEHY HAVE OFF THE WALL BRANDS |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 1 | 3 la1 | Female | 18 to 24 | | 1 | | DK | DK |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 1 | 3 la1 | Female | 18 to 24 | | 2 | | Yes | Yes |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 1 | 3 la1 | Female | 18 to 24 | | 3 | | Yes | Yes |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 2 | 3 la1 | Female | 18 to 24 | | 1 | | One | One |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 2 | 3 la1 | Female | 18 to 24 | | 2 | | More | More |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 1 | 1 | Other | HYDROLIC OR JUST USA |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 1 | 1 | Abercrombie & Fitch | ABRICROMBIE OR AMERICAN EAGLE OR AMERICAN RAG |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 2 | 2 | American Eagle | ABRICROMBIE OR AMERICAN EAGLE OR AMERICAN RAG |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 3 | 3 | American Rag | ABRICROMBIE OR AMERICAN EAGLE OR AMERICAN RAG |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | 1 | 1 | | Paris Blues | PARIS BLUE, REFUGE, HOLLISTER |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 2 | 2 | Other | PARIS BLUE, REFUGE, HOLLISTER |
| 6FA01134-C76F-209C-DE2704427AC276D2 | 1506 | 3 | 3 la1 | Female | 18 to 24 | | 3 | 3 | Sonoma | PARIS BLUE, REFUGE, HOLLISTER |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 1 | 1 la1 | Male | 18 to 24 | | 1 | | Yes | Yes |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 1 | 1 la1 | Male | 18 to 24 | | 3 | | None | None |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 2 | 1 la1 | Male | 18 to 24 | | 1 | | DK | DK |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 2 | 1 la1 | Male | 18 to 24 | | 2 | | One | One |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 3 | 1 la1 | Male | 18 to 24 | | 1 | | Levi's® | maybe levis |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 3 | 1 la1 | Male | 18 to 24 | | 2 | | Abercrombie & Fitch | abercrombie or express |
| 6FE81BB6-DA21-F8F3-1BA197A1DC236F17 | 1507 | 3 | 1 la1 | Male | 18 to 24 | | 2 | | Express | abercrombie or express |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 1 | 2 la1 | Male | 25 to 34 | | 1 | | None | None |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 1 | 2 la1 | Male | 25 to 34 | | 2 | | Yes | Yes |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 1 | 2 la1 | Male | 25 to 34 | | 3 | | Yes | Yes |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 1 | 2 la1 | Male | 25 to 34 | | 3 | | DK | DK |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 2 | 2 la1 | Male | 25 to 34 | | 3 | | More | More |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 3 | 2 la1 | Male | 25 to 34 | | 1 | | Levi's® | levis maybe arizona jeans |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 3 | 2 la1 | Male | 25 to 34 | | 2 | | Arizona | levis maybe arizona jeans |
| 7009A6B1-BB0D-2861-586CC24E447FF96D | 1508 | 3 | 2 la1 | Male | 25 to 34 | | 3 | | Don't know | i have no idea |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 1 | 3 la1 | Female | 35 to 44 | | 1 | | None | None |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 1 | 3 la1 | Female | 35 to 44 | | 2 | | Yes | Yes |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 1 | 3 la1 | Female | 35 to 44 | | 3 | | None | None |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 2 | 3 la1 | Female | 35 to 44 | | 2 | | One | One |
| 7394EB1B-DA9F-EB62-C42FF9C3925F77AB | 1509 | 3 | 3 la1 | Female | 35 to 44 | | 2 | | Levi's® | levis |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 1 | 1 la1 | Male | 35 to 44 | | 1 | | None | None |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 1 | 1 la1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 1 | 1 la1 | Male | 35 to 44 | | 3 | | None | None |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 2 | 1 la1 | Male | 35 to 44 | | 1 | | None | None |
| A3001C9F-B398-EFC5-8D1B8255F31DD4D5 | 1510 | 3 | 1 la1 | Male | 35 to 44 | | 1 | | Levi's® | LEVIS |
| 73B4715E-C15A-9C58-2AA85371A019BED6 | 1511 | 1 | 2 la1 | Female | 55 to 64 | | 1 | | Yes | Yes |
| 73B4715E-C15A-9C58-2AA85371A019BED6 | 1511 | 1 | 2 la1 | Female | 55 to 64 | | 3 | | DK | DK |
| 73B4715E-C15A-9C58-2AA85371A019BED6 | 1511 | 1 | 2 la1 | Female | 55 to 64 | | 3 | | Yes | Yes |
| 73B4715E-C15A-9C58-2AA85371A019BED6 | 1511 | 2 | 2 la1 | Female | 55 to 64 | | 2 | | DK | DK |
| 73B4715E-C15A-9C58-2AA85371A019BED6 | 1511 | 2 | 2 la1 | Female | 55 to 64 | | 2 | | DK | DK |
| 73B4715E-C15A-9C58-2AA85371A019BED6 | 1511 | 2 | 2 la1 | Female | 55 to 64 | | 3 | | One | One |
| 73B4715E-C15A-9C58-2AA85371A019BED6 | 1511 | 3 | 2 la1 | Female | 55 to 64 | | 1 | | Don't know | not sure |
| 73B4715E-C15A-9C58-2AA85371A019BED6 | 1511 | 3 | 2 la1 | Female | 55 to 64 | | 1 | | Don't know | not sure |
| 73B4715E-C15A-9C58-2AA85371A019BED6 | 1511 | 3 | 2 la1 | Female | 55 to 64 | | 2 | | Levi's® | levi |
| 73BA6F99-F8BC-3A07-B06410C8634DEA47 | 1512 | 1 | 3 la1 | Male | 18 to 24 | | 1 | | None | None |
| 73BA6F99-F8BC-3A07-B06410C8634DEA47 | 1512 | 1 | 3 la1 | Male | 18 to 24 | | 2 | | None | None |
| 73BA6F99-F8BC-3A07-B06410C8634DEA47 | 1512 | 3 | 3 la1 | Male | 18 to 24 | | 3 | | None | None |
| 73C1C853-FCC6-2CEA-AACED7F94895EFC6 | 1513 | 1 | 1 la1 | Female | 45 to 54 | | 1 | | None | None |
| 73C1C853-FCC6-2CEA-AACED7F94895EFC6 | 1513 | 1 | 1 la1 | Female | 45 to 54 | | 2 | | Yes | Yes |
| 73C1C853-FCC6-2CEA-AACED7F94895EFC6 | 1513 | 2 | 1 la1 | Female | 45 to 54 | | 1 | | DK | DK |
| 73C1C853-FCC6-2CEA-AACED7F94895EFC6 | 1513 | 3 | 1 la1 | Female | 45 to 54 | | 1 | | Don't know | not sure |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 1 | 2 la1 | Male | 18 to 24 | | 1 | | None | None |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 1 | 2 la1 | Male | 18 to 24 | | 2 | | Yes | Yes |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 1 | 2 la1 | Male | 18 to 24 | | 3 | | None | None |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 2 | 2 la1 | Male | 18 to 24 | | 2 | | One | One |
| 73C4B874-BA08-4203-687D06FEAA607AE5 | 1514 | 3 | 2 la1 | Male | 18 to 24 | | 2 | | Levi's® | levi |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 1 | 3 la1 | Female | 25 to 34 | | 1 | | None | None |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 1 | 3 la1 | Female | 25 to 34 | | 2 | | Yes | Yes |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 1 | 3 la1 | Female | 25 to 34 | | 3 | | Yes | Yes |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 2 | 3 la1 | Female | 25 to 34 | | 2 | | One | One |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 2 | 3 la1 | Female | 25 to 34 | | 3 | | DK | DK |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 3 | 3 la1 | Female | 25 to 34 | | 2 | | Levi's® | levis |
| 73C888A5-D38D-F85A-202B605D9CC626BC | 1515 | 3 | 3 la1 | Female | 25 to 34 | | 3 | | Don't know | i cant remember |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 1 | 1 la1 | Female | 55 to 64 | | 1 | | Yes | Yes |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 1 | 1 la1 | Female | 55 to 64 | | 2 | | Yes | Yes |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 1 | 1 la1 | Female | 55 to 64 | | 3 | | None | None |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 2 | 1 la1 | Female | 55 to 64 | | 2 | | More | More |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 3 | 1 la1 | Female | 55 to 64 | | 1 | | Levi's® | levis and wrangler |
| 73CE8142-F25A-3E0D-97933D04213D875E | 1516 | 3 | 1 la1 | Female | 55 to 64 | | 2 | | Wrangler | levis and wrangler |
| 73E47799-BF05-FDD5-87B42CB75FD40267 | 1517 | 1 | 2 la1 | Male | 18 to 24 | | 1 | | Yes | Yes |
| 73E47799-BF05-FDD5-87B42CB75FD40267 | 1517 | 1 | 2 la1 | Male | 18 to 24 | | 3 | | None | None |
| 73E47799-BF05-FDD5-87B42CB75FD40267 | 1517 | 2 | 2 la1 | Male | 18 to 24 | | 2 | | One | One |
| 73E47799-BF05-FDD5-87B42CB75FD40267 | 1517 | 3 | 2 la1 | Male | 18 to 24 | | 2 | | ROXY | ROXY |
| 73F234CA-0801-510E-5E519F661B1F80F2 | 1519 | 1 | 3 la1 | Male | 18 to 24 | | 1 | | None | None |
| 73F234CA-0801-510E-5E519F661B1F80F2 | 1519 | 1 | 3 la1 | Male | 18 to 24 | | 2 | | Yes | Yes |
| 73F234CA-0801-510E-5E519F661B1F80F2 | 1519 | 2 | 3 la1 | Male | 18 to 24 | | 2 | | One | One |
| 73F234CA-0801-510E-5E519F661B1F80F2 | 1519 | 3 | 3 la1 | Male | 18 to 24 | | 2 | | Levi's® | levis |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 1 | 2 la1 | Male | 18 to 24 | | 1 | | Yes | Yes |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 1 | 2 la1 | Male | 18 to 24 | | 3 | | None | None |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 2 | 2 la1 | Male | 18 to 24 | | 1 | | None | None |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 2 | 2 la1 | Male | 18 to 24 | | 1 | | Wrangler | WRANGLER |
| 73FD64B9-9A13-9D16-374274B2057D7D75 | 1520 | 3 | 2 la1 | Male | 18 to 24 | | 1 | | Levi's® | LEVIS |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 1 | 3 la1 | Male | 25 to 34 | | 1 | | None | None |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 1 | 3 la1 | Male | 25 to 34 | | 2 | | Yes | Yes |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 1 | 3 la1 | Male | 25 to 34 | | 3 | | None | None |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 2 | 3 la1 | Male | 25 to 34 | | 2 | | One | One |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 3 | 3 la1 | Male | 25 to 34 | | 1 | | Levi's® | levis |
| 742F681C-EB69-B0B1-0F5D206A57488A79 | 1521 | 3 | 3 la1 | Male | 25 to 34 | | 3 | | Abercrombie & Fitch | maybe abercrombie and fitch |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 1 | 1 la1 | Male | 35 to 44 | | 1 | | None | None |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 1 | 1 la1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 2 | 1 la1 | Male | 35 to 44 | | 2 | | More | More |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 3 | 1 la1 | Male | 35 to 44 | | 1 | | DK | DK |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 3 | 1 la1 | Male | 35 to 44 | | 1 | | Levi's® | levis and anchor blue |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 3 | 1 la1 | Male | 35 to 44 | | 2 | | Anchor Blue | levis and anchor blue |
| 7443C8EF-C3B6-95ED-9B44CE03A7230E95 | 1522 | 3 | 1 la1 | Male | 35 to 44 | | 3 | | LEI | lei |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 1 | 2 la1 | Male | 35 to 44 | | 1 | | None | None |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 1 | 2 la1 | Male | 35 to 44 | | 2 | | Yes | Yes |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 1 | 2 la1 | Male | 35 to 44 | | 3 | | None | None |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 2 | 2 la1 | Male | 35 to 44 | | 2 | | One | One |
| 78B3A71F-A89A-7DEE-DF2BB82167616773 | 1523 | 3 | 2 la1 | Male | 35 to 44 | | 2 | | Levi's® | levis |

Exhibit 9
Fame Survey Responses

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 1 | 3 la1 | Male | 25 to 34 | 1 | | None | None |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 1 | 3 la1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 2 | 3 la1 | Male | 25 to 34 | 2 | | DK | DK |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 2 | 3 la1 | Male | 25 to 34 | 3 | | One | One |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 3 | 3 la1 | Male | 25 to 34 | 2 | 1 | Levi's® | levis |
| 78B75502-9216-622C-376A64A4B253D327 | 1524 | 3 | 3 la1 | Male | 25 to 34 | 3 | 1 | Don't know | i dont know |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 1 | 1 la1 | Female | 18 to 24 | 1 | | Yes | Yes |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 1 | 1 la1 | Female | 18 to 24 | 2 | | Yes | Yes |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 1 | 1 la1 | Female | 18 to 24 | 3 | | Yes | Yes |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 2 | 1 la1 | Female | 18 to 24 | 1 | | More | More |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 2 | 1 la1 | Female | 18 to 24 | 2 | | DK | DK |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 2 | 1 la1 | Female | 18 to 24 | 3 | | DK | DK |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 3 | 1 la1 | Female | 18 to 24 | 1 | 1 | Don't know | i dont remember but i know its more then one brand. |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 3 | 1 la1 | Female | 18 to 24 | 2 | 1 | Levi's® | levis seven jeans |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 3 | 1 la1 | Female | 18 to 24 | 2 | 2 | Seven | levis seven jeans |
| 78C97740-F673-B789-D70C2B6E2B47F615 | 1525 | 3 | 1 la1 | Female | 18 to 24 | 3 | 1 | Other | charle roose |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 1 | 2 la1 | Female | 35 to 44 | 1 | | None | None |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 1 | 2 la1 | Female | 35 to 44 | 2 | | Yes | Yes |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 1 | 2 la1 | Female | 35 to 44 | 3 | | None | None |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 2 | 2 la1 | Female | 35 to 44 | 2 | | One | One |
| A37C5C6E-CE47-40A7-92A44EF540DD5212 | 1526 | 3 | 2 la1 | Female | 35 to 44 | 2 | 1 | Levi's® | LEVIS |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 1 | 3 la1 | Male | 45 to 54 | 1 | | None | None |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 1 | 3 la1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 2 | 3 la1 | Male | 45 to 54 | 3 | | DK | DK |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 2 | 3 la1 | Male | 45 to 54 | 3 | | One | One |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 3 | 3 la1 | Male | 45 to 54 | 3 | | One | One |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 3 | 3 la1 | Male | 45 to 54 | 3 | 1 | Levi's® | levis |
| 78D6C627-E337-3DA2-9FC5FB4860E77FDD | 1527 | 3 | 3 la1 | Male | 45 to 54 | 3 | 1 | Jordache | jordache |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 1 | 1 la1 | Male | 35 to 44 | 1 | | DK | DK |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 1 | 1 la1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 1 | 1 la1 | Male | 35 to 44 | 3 | | None | None |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 2 | 1 la1 | Male | 35 to 44 | 1 | | More | More |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 2 | 1 la1 | Male | 35 to 44 | 2 | | More | More |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 3 | 1 la1 | Male | 35 to 44 | 1 | 1 | Levi's® | LEVIS WRANGLER |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 3 | 1 la1 | Male | 35 to 44 | 1 | 2 | Wrangler | LEVIS WRANGLER |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 3 | 1 la1 | Male | 35 to 44 | 2 | 1 | Levi's® | LEVIS OR WRANGLER |
| 78DA8B0D-A17F-3BC6-6737BCD2F4FF165E | 1528 | 3 | 1 la1 | Male | 35 to 44 | 2 | 2 | Wrangler | LEVIS OR WRANGLER |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 1 | 2 la1 | Female | 45 to 54 | 1 | | None | None |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 1 | 2 la1 | Female | 45 to 54 | 2 | | Yes | Yes |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 1 | 2 la1 | Female | 45 to 54 | 3 | | Yes | Yes |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 2 | 2 la1 | Female | 45 to 54 | 2 | | One | One |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 3 | 2 la1 | Female | 45 to 54 | 2 | | DK | DK |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 3 | 2 la1 | Female | 45 to 54 | 3 | 1 | Levi's® | LEVIS |
| 78E8F8EF-B955-7991-19C1CCFA8FB54CB9 | 1529 | 3 | 2 la1 | Female | 45 to 54 | 3 | 1 | Levi's® | LEVIS |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 1 | 3 la1 | Male | 35 to 44 | 1 | | DK | DK |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 1 | 3 la1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 1 | 3 la1 | Male | 35 to 44 | 3 | | Yes | Yes |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 2 | 3 la1 | Male | 35 to 44 | 1 | | More | More |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 2 | 3 la1 | Male | 35 to 44 | 2 | | One | One |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 2 | 3 la1 | Male | 35 to 44 | 3 | | DK | DK |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 3 | 3 la1 | Male | 35 to 44 | 1 | 1 | 1 | 501 | 501 |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 3 | 3 la1 | Male | 35 to 44 | 2 | 1 | Levi's® | LEVIS |
| 78EC806F-D2A1-CE1D-F854F21BEBBA04D5 | 1530 | 3 | 3 la1 | Male | 35 to 44 | 3 | 1 | Don't know | DON'T KNOW |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 1 | 1 la1 | Male | 45 to 54 | 1 | | Yes | Yes |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 1 | 1 la1 | Male | 45 to 54 | 2 | | Yes | Yes |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 1 | 1 la1 | Male | 45 to 54 | 3 | | DK | DK |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 2 | 1 la1 | Male | 45 to 54 | 2 | | DK | DK |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 2 | 1 la1 | Male | 45 to 54 | 3 | | One | One |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | 1 la1 | Male | 45 to 54 | 1 | 1 | Wrangler | wrangler,ralph lauren |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | 1 la1 | Male | 45 to 54 | 1 | 2 | Ralph Lauren | wrangler,ralph lauren |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | 1 la1 | Male | 45 to 54 | 2 | 1 | Levi's® | levi's |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | 1 la1 | Male | 45 to 54 | 3 | 1 | Ralph Lauren | ralph lauren,bugel boy, wrangler |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | 1 la1 | Male | 45 to 54 | 3 | 2 | Other | ralph lauren,bugel boy, wrangler |
| 7900D2DA-D0F3-5CAD-161265419F4E36D1 | 1531 | 3 | 1 la1 | Male | 45 to 54 | 3 | 3 | Wrangler | ralph lauren,bugel boy, wrangler |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 1 | 2 la1 | Male | 35 to 44 | 1 | | Yes | Yes |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 1 | 2 la1 | Male | 35 to 44 | 3 | | Yes | Yes |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 2 | 2 la1 | Male | 35 to 44 | 1 | | One | One |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 2 | 2 la1 | Male | 35 to 44 | 3 | | One | One |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 3 | 2 la1 | Male | 35 to 44 | 1 | 1 | Lee | lee |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 3 | 2 la1 | Male | 35 to 44 | 3 | 1 | Levi's® | levi's |
| 790E0C93-0690-2056-02FF192F12B36B99 | 1532 | 3 | 2 la1 | Male | 35 to 44 | 3 | 1 | Guess | guess |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 1 | 3 la1 | Female | 35 to 44 | 1 | | None | None |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 1 | 3 la1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 1 | 3 la1 | Female | 35 to 44 | 3 | | Yes | Yes |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 2 | 3 la1 | Female | 35 to 44 | 2 | | More | More |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | 3 la1 | Female | 35 to 44 | 2 | 1 | Levi's® | levi's,true religion |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | 3 la1 | Female | 35 to 44 | 2 | 2 | True Religion | levi's,true religion |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | 3 la1 | Female | 35 to 44 | 3 | 1 | Levi's® | levi's, abrecombie and fitch, wrangler's |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | 3 la1 | Female | 35 to 44 | 3 | 2 | Abercrombie & Fitch | levi's, abrecombie and fitch, wrangler's |
| 793F71E1-0ED4-43F4-A1A552074D5BB4CB | 1533 | 3 | 3 la1 | Female | 35 to 44 | 3 | 3 | Wrangler | levi's, abrecombie and fitch, wrangler's |
| 7960B227-08D0-AF96-14471B091D6DA878 | 1534 | 1 | 1 la1 | Female | 25 to 34 | 1 | | Yes | Yes |
| 7960B227-08D0-AF96-14471B091D6DA878 | 1534 | 1 | 1 la1 | Female | 25 to 34 | 2 | | Yes | Yes |
| 7960B227-08D0-AF96-14471B091D6DA878 | 1534 | 1 | 1 la1 | Female | 25 to 34 | 3 | | Yes | Yes |
| 7960B227-08D0-AF96-14471B091D6DA878 | 1534 | 2 | 1 la1 | Female | 25 to 34 | 1 | | More | More |
| 7960B227-08D0-AF96-14471B091D6DA878 | 1534 | 2 | 1 la1 | Female | 25 to 34 | 2 | | One | One |
| 7960B227-08D0-AF96-14471B091D6DA878 | 1534 | 3 | 1 la1 | Female | 25 to 34 | 1 | 1 | Don't know | i cant think of any!, |
| 7960B227-08D0-AF96-14471B091D6DA878 | 1534 | 3 | 1 la1 | Female | 25 to 34 | 2 | 1 | Levi's® | levi's |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 7960B227-08D0-AF96-14471B091D6DA878 | 1534 | 3 | | 1 la1 | Female | 25 to 34 | | 3 | 1 Baby'Phat | babyphat |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 1 | 2 la1 | | Female | 25 to 34 | 1 | | Yes | Yes |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 1 | 2 la1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 1 | 2 la1 | | Female | 25 to 34 | 3 | | None | None |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 2 | 2 la1 | | Female | 25 to 34 | 1 | | More | More |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 2 | 2 la1 | | Female | 25 to 34 | 2 | | More | More |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 3 | 2 la1 | | Female | 25 to 34 | 1 | | 1 Don't know | i don't know |
| 79653E16-DDCC-AC0E-D4072ADD1D64F779 | 1535 | 3 | 2 la1 | | Female | 25 to 34 | 2 | | 1 Don't know | can't think of any! |
| 797CA14B-B24F-1B5F-F68BF5DFFB74DA6F | 1536 | 1 | | 3 la1 | Male | 35 to 44 | 1 | | None | None |
| 797CA14B-B24F-1B5F-F68BF5DFFB74DA6F | 1536 | 1 | | 3 la1 | Male | 35 to 44 | 2 | | Yes | Yes |
| 797CA14B-B24F-1B5F-F68BF5DFFB74DA6F | 1536 | 1 | | 3 la1 | Male | 35 to 44 | 3 | | One | One |
| 797CA14B-B24F-1B5F-F68BF5DFFB74DA6F | 1536 | 2 | | 3 la1 | Male | 35 to 44 | 3 | | One | One |
| 797CA14B-B24F-1B5F-F68BF5DFFB74DA6F | 1536 | 3 | | 3 la1 | Male | 35 to 44 | 1 | | 1 Levi's® | levi |
| 797CA14B-B24F-1B5F-F68BF5DFFB74DA6F | 1536 | 3 | | 3 la1 | Male | 35 to 44 | 2 | | 1 Levi's® | levi |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 1 | 1 la1 | | Female | 25 to 34 | 1 | | Yes | Yes |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 1 | 1 la1 | | Female | 25 to 34 | 2 | | Yes | Yes |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 1 | 1 la1 | | Female | 25 to 34 | 3 | | Yes | Yes |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 2 | 1 la1 | | Female | 25 to 34 | 1 | | DK | DK |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 2 | 1 la1 | | Female | 25 to 34 | 2 | | One | One |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 2 | 1 la1 | | Female | 25 to 34 | 3 | | More | More |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 3 | 1 la1 | | Female | 25 to 34 | 1 | | 1 Gap | maybe the gap im not sure |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 3 | 1 la1 | | Female | 25 to 34 | 2 | | 1 Levi's® | levis |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 3 | 1 la1 | | Female | 25 to 34 | 3 | | 1 Anchor Blue | with anchor blue and I was thinking millers outpost but i dont think they are around anymore. |
| 799193FD-C699-6EAC-42793258BE7FD676 | 1537 | 3 | 1 la1 | | Female | 25 to 34 | 3 | | 2 Miller's Outpost | with anchor blue and I was thinking millers outpost but i dont think they are around anymore. |
| 79CEA291-E966-F1B6-9E5BB9D1B3CF3F2C | 1538 | 1 | 2 la1 | | Female | 35 to 44 | 1 | | None | None |
| 79CEA291-E966-F1B6-9E5BB9D1B3CF3F2C | 1538 | 1 | 2 la1 | | Female | 35 to 44 | 2 | | Yes | Yes |
| 79CEA291-E966-F1B6-9E5BB9D1B3CF3F2C | 1538 | 1 | 2 la1 | | Female | 35 to 44 | 3 | | None | None |
| 79CEA291-E966-F1B6-9E5BB9D1B3CF3F2C | 1538 | 2 | 2 la1 | | Female | 35 to 44 | 2 | | DK | DK |
| 79CEA291-E966-F1B6-9E5BB9D1B3CF3F2C | 1538 | 3 | 2 la1 | | Female | 35 to 44 | 1 | | 1 Wrangler | wrangler |
| 79E959D1-EC6A-D305-84D67F26EDF80E37 | 1539 | 1 | | 3 la1 | Male | 25 to 34 | 1 | | None | None |
| 79E959D1-EC6A-D305-84D67F26EDF80E37 | 1539 | 1 | | 3 la1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 79E959D1-EC6A-D305-84D67F26EDF80E37 | 1539 | 2 | | 3 la1 | Male | 25 to 34 | 2 | | One | One |
| 79E959D1-EC6A-D305-84D67F26EDF80E37 | 1539 | 3 | | 3 la1 | Male | 25 to 34 | 2 | | 1 Levi's® | levis |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 1 | | 1 la1 | Male | 25 to 34 | 1 | | None | None |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 1 | | 1 la1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 1 | | 1 la1 | Male | 25 to 34 | 3 | | None | None |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 2 | | 1 la1 | Male | 25 to 34 | 2 | | More | More |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 3 | | 1 la1 | Male | 25 to 34 | 1 | | 1 Guess | guess,ecko |
| 79F147D5-A37E-7BE4-3DC7B0874709EA84 | 1540 | 3 | | 1 la1 | Male | 25 to 34 | 2 | | 2 Ecko | guess,ecko |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 1 | 2 la1 | | Male | 25 to 34 | 1 | | None | None |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 1 | 2 la1 | | Male | 25 to 34 | 2 | | Yes | Yes |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 1 | 2 la1 | | Male | 25 to 34 | 3 | | Yes | Yes |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 2 | 2 la1 | | Male | 25 to 34 | 3 | | More | More |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 3 | 2 la1 | | Male | 25 to 34 | 1 | | 1 Levi's® | levi's,lee |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 3 | 2 la1 | | Male | 25 to 34 | 2 | | 2 Lee | levi's,lee |
| 7A4C540A-E87F-B47F-3F92B7E0BFCE9371 | 1541 | 3 | 2 la1 | | Male | 25 to 34 | 3 | | 1 Levi's® | levi's. |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 1 | | 3 la1 | Female | 35 to 44 | 1 | | Yes | Yes |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 1 | | 3 la1 | Female | 35 to 44 | 2 | | Yes | Yes |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 1 | | 3 la1 | Female | 35 to 44 | 3 | | Yes | Yes |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 2 | | 3 la1 | Female | 35 to 44 | 1 | | One | One |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 2 | | 3 la1 | Female | 35 to 44 | 2 | | One | One |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 2 | | 3 la1 | Female | 35 to 44 | 3 | | More | More |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | | 3 la1 | Female | 35 to 44 | 1 | | 1 Lee | lee |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | | 3 la1 | Female | 35 to 44 | 2 | | 1 Levi's® | levis |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | | 3 la1 | Female | 35 to 44 | 3 | | 1 Target | like a target brand or a marshalls lucky brand |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | | 3 la1 | Female | 35 to 44 | 3 | | 2 Marshall's | like a target brand or a marshalls lucky brand |
| 7A5C1258-0B04-7EAE-2C553ADF3E02DC56 | 1542 | 3 | | 3 la1 | Female | 35 to 44 | 3 | | 3 Lucky | like a target brand or a marshalls lucky brand |
| 7A664C20-F34A-8CBC-4431A0FAD0FF559B | 1543 | 1 | | 1 la1 | Male | 25 to 34 | 1 | | None | None |
| 7A664C20-F34A-8CBC-4431A0FAD0FF559B | 1543 | 1 | | 1 la1 | Male | 25 to 34 | 3 | | None | None |
| 7A664C20-F34A-8CBC-4431A0FAD0FF559B | 1543 | 2 | | 1 la1 | Male | 25 to 34 | 2 | | One | One |
| 7A664C20-F34A-8CBC-4431A0FAD0FF559B | 1543 | 3 | | 1 la1 | Male | 25 to 34 | 1 | | 1 Levi's® | levi's |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 1 | 2 la1 | | Male | 45 to 54 | 1 | | DK | DK |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 1 | 2 la1 | | Male | 45 to 54 | 2 | | Yes | Yes |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 1 | 2 la1 | | Male | 45 to 54 | 3 | | DK | DK |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 2 | 2 la1 | | Male | 45 to 54 | 2 | | One | One |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 2 | 2 la1 | | Male | 45 to 54 | 3 | | DK | DK |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 3 | 2 la1 | | Male | 45 to 54 | 1 | | 1 Don't know | dont know |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 3 | 2 la1 | | Male | 45 to 54 | 2 | | 1 Levi's® | levis |
| 7DE4EA8F-D9D4-8033-1BAB40EF3DA4CF83 | 1544 | 3 | 2 la1 | | Male | 45 to 54 | 3 | | 1 Don't know | dont know |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 1 | | 3 la1 | Female | 55 to 64 | 1 | | Yes | Yes |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 1 | | 3 la1 | Female | 55 to 64 | 2 | | Yes | Yes |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 1 | | 3 la1 | Female | 55 to 64 | 3 | | DK | DK |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 2 | | 3 la1 | Female | 55 to 64 | 2 | | DK | DK |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 3 | | 3 la1 | Female | 55 to 64 | 1 | | 1 Don't know | none come to mind |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 3 | | 3 la1 | Female | 55 to 64 | 2 | | 1 Tommy Hilfiger | tommy hilfiger |
| 7DF78985-B0E3-ECF0-0ECBD2756E31BF0C | 1545 | 3 | | 3 la1 | Female | 55 to 64 | 3 | | 1 Don't know | dont know |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 1 | | 1 la1 | Male | 25 to 34 | 1 | | Yes | Yes |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 1 | | 1 la1 | Male | 25 to 34 | 2 | | Yes | Yes |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 1 | | 1 la1 | Male | 25 to 34 | 3 | | Yes | Yes |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 2 | | 1 la1 | Male | 25 to 34 | 1 | | One | One |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 2 | 1 la1 | Male | 25 to 34 | | 2 | One | One |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 2 | 1 la1 | Male | 25 to 34 | | 3 | More | More |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 3 | 1 la1 | Male | 25 to 34 | | 1 | Other | lois |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 3 | 1 la1 | Male | 25 to 34 | | 2 | Levi's® | levis |
| 7E236FA0-C040-9789-EB1D8AEFD60FA522 | 1546 | 3 | 1 la1 | Male | 25 to 34 | | 3 | Lucky | lucky jeans |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 1 | 2 la1 | Female | 45 to 54 | | 1 | None | None |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 1 | 2 la1 | Female | 45 to 54 | | 2 | Yes | Yes |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 1 | 2 la1 | Female | 45 to 54 | | 3 | DK | DK |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 2 | 2 la1 | Female | 45 to 54 | | 2 | One | One |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 2 | 2 la1 | Female | 45 to 54 | | 3 | DK | DK |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 3 | 2 la1 | Female | 45 to 54 | | 2 | Levi's® | LEVIS STRAUS |
| 7E244139-E5A0-5EF9-4A010C89C77B0778 | 1547 | 3 | 2 la1 | Female | 45 to 54 | | 3 | Don't know | DONT KNOW |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 1 | 1 la1 | Male | 35 to 44 | | 1 | None | None |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 1 | 1 la1 | Male | 35 to 44 | | 2 | Yes | Yes |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 1 | 1 la1 | Male | 35 to 44 | | 3 | No | None |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 2 | 1 la1 | Male | 35 to 44 | | 2 | DK | DK |
| 7E4A0CF1-0437-0E24-75E9381CFFA8D799 | 1549 | 3 | 1 la1 | Male | 35 to 44 | | 2 | Levi's® | levis but now not sure |
| 7EF19080-F08E-1FC3-6A90831AE89106BA | 1550 | 1 | 2 la1 | Male | 55 to 64 | | 1 | None | None |
| 7EF19080-F08E-1FC3-6A90831AE89106BA | 1550 | 1 | 2 la1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 7EF19080-F08E-1FC3-6A90831AE89106BA | 1550 | 1 | 2 la1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 7EF19080-F08E-1FC3-6A90831AE89106BA | 1550 | 2 | 2 la1 | Male | 55 to 64 | | 2 | More | More |
| 7EF19080-F08E-1FC3-6A90831AE89106BA | 1550 | 2 | 2 la1 | Male | 55 to 64 | | 3 | More | More |
| 7EF19080-F08E-1FC3-6A90831AE89106BA | 1550 | 3 | 2 la1 | Male | 55 to 64 | | 2 | Levi's® | levis |
| 7EF19080-F08E-1FC3-6A90831AE89106BA | 1550 | 3 | 2 la1 | Male | 55 to 64 | | 3 | Jordache | jordache lees levis |
| 7EF19080-F08E-1FC3-6A90831AE89106BA | 1550 | 3 | 2 la1 | Male | 55 to 64 | | 2 | Lee | jordache lees levis |
| 7EF19080-F08E-1FC3-6A90831AE89106BA | 1550 | 3 | 2 la1 | Male | 55 to 64 | | 3 | Levi's® | jordache lees levis |
| 7F15AAB2-DD4C-0809-B06AA25405094B27 | 1551 | 1 | 3 la1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 7F15AAB2-DD4C-0809-B06AA25405094B27 | 1551 | 1 | 3 la1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 7F15AAB2-DD4C-0809-B06AA25405094B27 | 1551 | 1 | 3 la1 | Male | 55 to 64 | | 3 | Yes | Yes |
| 7F15AAB2-DD4C-0809-B06AA25405094B27 | 1551 | 2 | 3 la1 | Male | 55 to 64 | | 1 | One | One |
| 7F15AAB2-DD4C-0809-B06AA25405094B27 | 1551 | 2 | 3 la1 | Male | 55 to 64 | | 2 | One | One |
| 7F15AAB2-DD4C-0809-B06AA25405094B27 | 1551 | 2 | 3 la1 | Male | 55 to 64 | | 3 | One | One |
| 7F15AAB2-DD4C-0809-B06AA25405094B27 | 1551 | 3 | 3 la1 | Male | 55 to 64 | | 1 | Guess | guess |
| 7F15AAB2-DD4C-0809-B06AA25405094B27 | 1551 | 3 | 3 la1 | Male | 55 to 64 | | 2 | Wrangler | wrangler |
| 7F15AAB2-DD4C-0809-B06AA25405094B27 | 1551 | 3 | 3 la1 | Male | 55 to 64 | | 3 | Lee | lee |
| 7F1FF59E-0A7C-F351-C29C5D91ADA310E5 | 1552 | 1 | 1 la1 | Male | 25 to 34 | | 1 | None | None |
| 7F1FF59E-0A7C-F351-C29C5D91ADA310E5 | 1552 | 1 | 1 la1 | Male | 25 to 34 | | 3 | None | None |
| 7F1FF59E-0A7C-F351-C29C5D91ADA310E5 | 1552 | 2 | 1 la1 | Male | 25 to 34 | | 2 | One | One |
| 7F1FF59E-0A7C-F351-C29C5D91ADA310E5 | 1552 | 3 | 1 la1 | Male | 25 to 34 | | 2 | Levi's® | levi's |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 1 | 2 la1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 1 | 2 la1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 1 | 2 la1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 2 | 2 la1 | Female | 35 to 44 | | 1 | One | One |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 2 | 2 la1 | Female | 35 to 44 | | 2 | More | More |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 2 | 2 la1 | Female | 35 to 44 | | 3 | DK | DK |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 3 | 2 la1 | Female | 35 to 44 | | 1 | Wrangler | RANGLER |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 3 | 2 la1 | Female | 35 to 44 | | 1 | Levi's® | LEVIS, LUCKY BRAND |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 3 | 2 la1 | Female | 35 to 44 | | 2 | Lucky | LEVIS, LUCKY BRAND |
| 831003EF-BD8A-4658-1158A46DE546FB51 | 1553 | 3 | 2 la1 | Female | 35 to 44 | | 1 | Duplex | DUE PLEX |
| 837B3F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 1 | 3 la1 | Female | 35 to 44 | | 1 | Yes | Yes |
| 837B3F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 1 | 3 la1 | Female | 35 to 44 | | 2 | Yes | Yes |
| 837B3F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 1 | 3 la1 | Female | 35 to 44 | | 3 | Yes | Yes |
| 837B3F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 2 | 3 la1 | Female | 35 to 44 | | 1 | One | One |
| 837B3F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 2 | 3 la1 | Female | 35 to 44 | | 2 | One | One |
| 837B3F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 3 | 3 la1 | Female | 35 to 44 | | 1 | Lee | LEE |
| 837B3F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 3 | 3 la1 | Female | 35 to 44 | | 2 | Levi's® | LEVIS |
| 837B3F47-A96E-C0BE-1377E7F7C8148ACD | 1554 | 3 | 3 la1 | Female | 35 to 44 | | 3 | Wrangler | RANGLER |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 1 | 1 la1 | Male | 45 to 54 | | 1 | Yes | Yes |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 1 | 1 la1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 1 | 1 la1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 2 | 1 la1 | Male | 45 to 54 | | 1 | More | More |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 2 | 1 la1 | Male | 45 to 54 | | 2 | One | One |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 2 | 1 la1 | Male | 45 to 54 | | 3 | One | One |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 3 | 1 la1 | Male | 45 to 54 | | 1 | Wrangler | RANGLER LEE |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 3 | 1 la1 | Male | 45 to 54 | | 2 | Lee | RANGLER LEE |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 3 | 1 la1 | Male | 45 to 54 | | 3 | Levi's® | LEVIS |
| 83890CD2-DE25-2A69-4C750D22020646C3 | 1555 | 3 | 1 la1 | Male | 45 to 54 | | 1 | Britania | BRITANIA |
| 844A6E1D-C858-024C-B7D6A7094E393504 | 1556 | 1 | 2 la1 | Male | 55 to 64 | | 1 | Yes | Yes |
| 844A6E1D-C858-024C-B7D6A7094E393504 | 1556 | 1 | 2 la1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 844A6E1D-C858-024C-B7D6A7094E393504 | 1556 | 1 | 2 la1 | Male | 55 to 64 | | 3 | One | One |
| 844A6E1D-C858-024C-B7D6A7094E393504 | 1556 | 2 | 2 la1 | Male | 55 to 64 | | 2 | One | One |
| 844A6E1D-C858-024C-B7D6A7094E393504 | 1556 | 2 | 2 la1 | Male | 55 to 64 | | 3 | DK | DK |
| 844A6E1D-C858-024C-B7D6A7094E393504 | 1556 | 3 | 2 la1 | Male | 55 to 64 | | 2 | Lee | lee |
| 844A6E1D-C858-024C-B7D6A7094E393504 | 1556 | 3 | 2 la1 | Male | 55 to 64 | | 1 | Levi's® | levis |
| 844A6E1D-C858-024C-B7D6A7094E393504 | 1556 | 3 | 2 la1 | Male | 55 to 64 | | 3 | Don't know | i dont know |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 1 | 3 la1 | Male | 55 to 64 | | 1 | None | None |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 1 | 3 la1 | Male | 55 to 64 | | 2 | Yes | Yes |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 2 | 3 la1 | Male | 55 to 64 | | 3 | More | More |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 3 | 3 la1 | Male | 55 to 64 | | 1 | Don't know | don't know |
| 884D3EEE-F29A-E646-8F19B2F4F61987C3 | 1557 | 3 | 3 la1 | Male | 55 to 64 | | 1 | Calvin Klein | kelvin clain |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 1 | 2 la1 | Male | 45 to 54 | | 1 | None | None |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 1 | 2 la1 | Male | 45 to 54 | | 3 | DK | DK |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 2 | 2 la1 | Male | 45 to 54 | | 3 | None | None |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 2 | 2 la1 | Male | 45 to 54 | | 2 | DK | DK |
| 89533DBA-E73E-4B33-3E28257F9A22DA6C | 1558 | 3 | 2 la1 | Male | 45 to 54 | | 1 | Don't know | not sure |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 1 | 2 la1 | Male | 45 to 54 | | 1 | None | None |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 1 | 2 la1 | Male | 45 to 54 | | 2 | Yes | Yes |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 1 | 2 la1 | Male | 45 to 54 | | 3 | Yes | Yes |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 2 | 2 la1 | Male | 45 to 54 | | 2 | DK | DK |

**Exhibit 9**
**Fame Survey Responses**

| ruid | rid | Ques. Num | Q1BagsStart | Facility | Gender | Age | Jean Num | Code Position | Coded Answer | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 2 | 2 | la1 | Male | 45 to 54 | 3 | | DK | DK |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 3 | 2 | la1 | Male | 45 to 54 | 2 | 1 | Don't know | dont know |
| 895C1B0C-CFF7-AF41-18090BD6AC439405 | 1559 | 3 | 2 | la1 | Male | 45 to 54 | 3 | 1 | Don't know | not sure |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 1 | 3 | la1 | Male | 18 to 24 | 1 | | None | None |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 1 | 3 | la1 | Male | 18 to 24 | 2 | | Yes | Yes |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 1 | 3 | la1 | Male | 18 to 24 | 3 | | Yes | Yes |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 2 | 3 | la1 | Male | 18 to 24 | 2 | | One | One |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 2 | 3 | la1 | Male | 18 to 24 | 3 | | One | One |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 3 | 3 | la1 | Male | 18 to 24 | 2 | 1 | Levi's® | levis |
| A3756BC3-0788-478F-53D0DD6935CB0BBD | 1578 | 3 | 3 | la1 | Male | 18 to 24 | 3 | 1 | Wrangler | wrangler |

**Exhibit 9A**

**Respondent Characteristics**
**(Base = 302)**

| | | % | N |
|---|---|---|---|
| **Gender** | Female | 48.0% | 145 |
| | Male | 52.0% | 157 |
| | Total | 100.0% | 302 |
| **Respondent Age** | 18 to 24 | 16.6% | 50 |
| | 25 to 34 | 26.2% | 79 |
| | 35 to 44 | 25.8% | 78 |
| | 45 to 54 | 20.5% | 62 |
| | 55 to 64 | 10.9% | 33 |
| | Total | 100.0% | 302 |
| **Jeans Purchase** | Purchased jeans within last 6 months | 79.8% | 241 |
| | Plan to purchase jeans within next 6 months | 94.4% | 285 |
| | Total | | 302 |
| **Location** | Boston | 19.9% | 60 |
| | Chicago | 19.9% | 60 |
| | Dallas | 21.2% | 64 |
| | Tampa | 19.9% | 60 |
| | Los Angeles | 19.2% | 58 |
| | Total | 100.0% | 302 |

**Exhibit 9B**

Respondent Characteristics
(By Location)
(Base = 302)

| | | Respondent Age | | | | | | Jeans Purchase | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18 to 24 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | Total | Purchased jeans within last 6 months | Plan to purchase jeans within next 6 months |
| Location | Boston (Base = 60) | 16.7% | 23.3% | 25.0% | 21.7% | 13.3% | 100.0% | 90.0% | 95.0% |
| | Chicago (Base = 60) | 16.7% | 26.7% | 23.3% | 21.7% | 11.7% | 100.0% | 71.7% | 93.3% |
| | Dallas (Base = 64) | 15.6% | 31.3% | 29.7% | 18.8% | 4.7% | 100.0% | 68.8% | 92.2% |
| | Tampa (Base = 60) | 16.7% | 23.3% | 25.0% | 21.7% | 13.3% | 100.0% | 80.0% | 93.3% |
| | Los Angeles (Base = 58) | 17.2% | 25.9% | 25.9% | 19.0% | 12.1% | 100.0% | 89.7% | 100.0% |
| | Total   (Base = 302) | 16.6% | 26.2% | 25.8% | 20.5% | 10.9% | 100.0% | 79.8% | 94.7% |

**Exhibit 9C**

**Respondent Recognition of Jeans**
**(Base = 302)**

Question 1: Have you seen jeans with this style of pocket stitching before?

| | Base | Yes | No | Don't Know | Total |
|---|---|---|---|---|---|
| Lee | 302 | 49.7% (150) | 44.% (133) | 6.3% (19) | 100.0% |
| Levi's® | 302 | 77.5% (234) | 17.9% ( 54) | 4.6% (14) | 100.0% |
| Lucky | 302 | 46.7% (141) | 45.% (136) | 8.3% (25) | 100.0% |

**Exhibit 9D**

**Respondent Recognition of Jeans**
**(Base = 302)**

Question 1: Have you seen jeans with this style of pocket stitching before?



**Exhibit 9E**

**Association of Jeans to Brand(s) or Company(ies)**

**(Base = 302)**

Question 2: Do you associate jeans with this style of pocket stitching with
(read the options to respondent and show respondent the card with answers):

- one brand or company
OR
- more than one brand or company

|  | Base | One | More than One | Don't Know | N= (1) |
|---|---|---|---|---|---|
| Lee | 302 | 26.5% (80) | 15.9% (48) | 13.6% (41) | 169 |
| Levi's® | 302 | 53.6% (162) | 15.2% (46) | 13.2% (40) | 248 |
| Lucky | 302 | 22.5% (68) | 13.2% (40) | 19.2% (58) | 166 |

(1): Question asked of respondents who did not indicate "No" in Question 1

**Exhibit 9F**

**Association of Jeans to Brand(s) or Company(ies)**

**(Base = 302)**

Question 2: Do you associate jeans with this style of pocket stitching with
(read the options to respondent and show respondent the card with answers):

- one brand or company
OR
- more than one brand or company



**Exhibit 9G**

**Brand or Company Respondent Said Was Associated With Jeans**
**Respondents Who Answered "One Brand or Company" in Question 2**

Question 3: What is the name of the brands or companies that you associate with this product?

| Brand/Company | Lee | Levi's® | Lucky |
|---|---|---|---|
| Abercrombie & Fitch | 0.0% (0) | 0.6% (1) | 0.0% (0) |
| Aeropostale | 0.0% (0) | 0.6% (1) | 0.0% (0) |
| American Eagle | 0.0% (0) | 1.2% (2) | 0.0% (0) |
| Anchor Blue | 0.0% (0) | 0.0% (0) | 1.5% (1) |
| Arizona | 0.0% (0) | 0.0% (0) | 1.5% (1) |
| BabyPhat | 0.0% (0) | 0.0% (0) | 1.5% (1) |
| Bongo | 1.3% (1) | 0.0% (0) | 0.0% (0) |
| Brittania | 0.0% (0) | 0.0% (0) | 1.5% (1) |
| Brooklyn Express | 1.3% (1) | 0.0% (0) | 0.0% (0) |
| Buckle | 0.0% (0) | 0.6% (1) | 0.0% (0) |
| Bullhead | 0.0% (0) | 0.0% (0) | 1.5% (1) |
| Calvin Klein | 0.0% (0) | 0.0% (0) | 1.5% (1) |
| DKNY | 1.3% (1) | 0.0% (0) | 0.0% (0) |
| Don't know | 6.3% (5) | 9.3% (15) | 23.5% (16) |
| Express | 0.0% (0) | 0.6% (1) | 1.5% (1) |
| Girbaud | 1.3% (1) | 0.0% (0) | 0.0% (0) |
| Gloria Vanderbilt | 1.3% (1) | 0.0% (0) | 0.0% (0) |
| Guess | 1.3% (1) | 0.6% (1) | 1.5% (1) |
| JCPenney | 0.0% (0) | 0.0% (0) | 1.5% (1) |
| Jordache | 1.3% (1) | 0.0% (0) | 4.4% (3) |

| | | | |
|---|---|---|---|
| **Lee** | **48.8% (39)** | 1.2% (2) | 10.3% (7) |
| LEI | 0.0% (0) | 0.6% (1) | 1.5% (1) |
| **Levi's®** | 11.3% (9) | **72.2% (117)** | 19.1% (13) |
| **Lucky** | 0.0% (0) | 1.2% (2) | **5.9% (4)** |
| Mecca | 1.3% (1) | 0.6% (1) | 0.0% (0) |
| Old Navy | 1.3% (1) | 1.2% (2) | 1.5% (1) |
| Other | 5.0% (4) | 2.5% (4) | 7.4% (5) |
| Paris Blues | 1.3% (1) | 0.0% (0) | 0.0% (0) |
| Polo | 1.3% (1) | 0.0% (0) | 2.9% (2) |
| Ralph Lauren | 0.0% (0) | 0.0% (0) | 1.5% (1) |
| Rustler | 0.0% (0) | 0.6% (1) | 0.0% (0) |
| Sergio Valente | 1.3% (1) | 0.0% (0) | 1.5% (1) |
| Tommy Hilfiger | 0.0% (0) | 0.6% (1) | 0.0% (0) |
| WalMart | 1.3% (1) | 0.0% (0) | 0.0% (0) |
| Wrangler | 13.8% (11) | 6.8% (11) | 10.3% (7) |
| Base N = | 80 | 162 | 68 |

Note: Totals may not sum to 100% for each jean, because some respondents ultimately mentioned more than one jean in response to this question.

**Exhibit 9H**

**Brand or Company Respondent Said Was Associated With Jeans**
**All Respondents (1)**
**(Base = 302)**

Question 3: What is the name of the brands or companies that you associate with this product?

| Brand/Company | Lee | Levi's(r) | Lucky |
|---|---|---|---|
| 501 | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| A generic jean | 0.3% (1) | 0.3% (1) | 0.0% (0) |
| Abercrombie & Fitch | 0.3% (1) | 0.7% (2) | 1.0% (3) |
| ACA Joe | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Aeropostale | 0.0% (0) | 0.7% (2) | 0.0% (0) |
| AJ Wright | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| American Eagle | 0.3% (1) | 1.7% (5) | 0.3% (1) |
| American Rag | 0.0% (0) | 0.3% (1) | 0.0% (0) |
| Anchor Blue | 0.0% (0) | 0.3% (1) | 0.7% (2) |
| Arizona | 0.3% (1) | 0.3% (1) | 1.3% (4) |
| BabyPhat | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| Billabong | 0.0% (0) | 0.3% (1) | 0.0% (0) |
| Bongo | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Brittania | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| Brooklyn Express | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Buckle | 0.3% (1) | 0.3% (1) | 0.0% (0) |
| Bullhead | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| Burlington | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Calvin Klein | 1.3% (4) | 0.3% (1) | 0.7% (2) |
| Chic | 0.3% (1) | 0.0% (0) | 0.0% (0) |

| | | | |
|---|---|---|---|
| Dickies | 0.3% (1) | 0.3% (1) | 0.0% (0) |
| Diesel | 0.3% (1) | 0.0% (0) | 0.3% (1) |
| DKNY | 0.7% (2) | 0.0% (0) | 0.0% (0) |
| Dockers | 0.3% (1) | 0.0% (0) | 0.3% (1) |
| Don't know | 14.9% (45) | 13.2% (40) | 20.9% (63) |
| Duplex | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| Ecko | 0.0% (0) | 0.7% (2) | 0.0% (0) |
| Express | 0.0% (0) | 0.3% (1) | 0.3% (1) |
| Gap | 0.7% (2) | 0.3% (1) | 0.7% (2) |
| Girbaud | 0.7% (2) | 0.3% (1) | 0.0% (0) |
| Gloria Vanderbilt | 0.7% (2) | 0.0% (0) | 0.0% (0) |
| Guess | 1.3% (4) | 1.3% (4) | 0.7% (2) |
| Haggar | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Hollister | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| JCPenney | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| Jenco | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| Jordache | 1.0% (3) | 0.3% (1) | 1.7% (5) |
| **Lee** | **15.9% (48)** | 3.6% (11) | 4.3% (13) |
| LEI | 0.0% (0) | 0.3% (1) | 1.0% (3) |
| **Levi's®** | 9.3% (28) | **52.6% (159)** | 11.9% (36) |
| **Lucky** | 0.0% (0) | 1.3% (4) | **2.0% (6)** |
| Marshall's | 0.0% (0) | 0.0% (0) | 0.7% (2) |
| Mecca | 0.3% (1) | 0.3% (1) | 0.0% (0) |
| Miller's Outpost | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| Nautica | 0.0% (0) | 0.3% (1) | 0.0% (0) |
| None | 0.0% (0) | 0.0% (0) | 0.7% (2) |

| | | | |
|---|---|---|---|
| Old Navy | 1.0% (3) | 1.3% (4) | 0.3% (1) |
| Other | 4.0% (12) | 2.3% (7) | 4.3% (13) |
| Paris Blues | 0.3% (1) | 0.0% (0) | 0.3% (1) |
| Polo | 1.0% (3) | 0.3% (1) | 1.0% (3) |
| Ralph Lauren | 0.7% (2) | 0.0% (0) | 1.0% (3) |
| Ross | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Rustler | 0.3% (1) | 0.3% (1) | 0.3% (1) |
| Sasson | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Sean John | 0.3% (1) | 0.0% (0) | 0.3% (1) |
| Sergio Valente | 0.3% (1) | 0.0% (0) | 0.3% (1) |
| Seven | 0.0% (0) | 1.0% (3) | 0.0% (0) |
| Sonoma | 0.3% (1) | 0.3% (1) | 0.7% (2) |
| Target | 0.0% (0) | 0.0% (0) | 0.3% (1) |
| TJMaxx | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Tommy Hilfiger | 0.7% (2) | 1.0% (3) | 0.3% (1) |
| True Religion | 0.3% (1) | 0.3% (1) | 0.0% (0) |
| WalMart | 0.3% (1) | 0.0% (0) | 0.3% (1) |
| William Rast | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Wrangler | 7.6% (23) | 9.3% (28) | 5.0% (15) |
| Base N = | 302 | 302 | 302 |

Note: Respondents could mention more than one brand or company
(1): Asked of those who were asked Question 2, i.e., those who did not
indicate "No" to Question 1.

ID#_____

## Exhibit 10

**Jeans survey A**
**Screen for participants**
**Mall Intercept**

Name:_____   Phone:_____

City of residence:_____

Interview Date:_____   Time:_____

**Females only**

Hi.  My name is ----- from (name of research facility), a research firm. We're not trying to sell you anything.  We are conducting research about jeans.  I'd like to take 2-3 minutes of your time to ask you a few questions.

1.  What is your age?  Are you:
Under 20………Thank you very much for helping us.
20 - 25
26 – 30
31 - 35
36 – 40
41 - 45
46 or older……..Thank you very much for helping us.
REFUSED……..Thank you very much for helping us.

2.  Have you participated in market research, other than a political poll, either in a focus group or one-on-one interview, in the past 6 months?
___yes          ___no
 *If respondent answers "yes":* Thank you very much for helping us.
*If respondent answers "no", go to question 3.*

3.  Have you purchased jeans that cost at least $75 in the past 6 months?
___yes          ___no
 *If respondent answers "yes": go to question 5.*
*If respondent answers "no", go to question 4.*

4.  Do you plan to purchase jeans that cost at least $75 in the next 6 months?
___yes          ___no
 *If respondent answers "yes": go to question 5.*
*If respondent answers "no":* Thank you very much for helping us.

5.  Do you or any one in your immediate family or household
     work for a company that makes,  distributes, or sells  jeans?
          ___yes          ___no
*If respondent answers "yes":*  Thank you very much for helping us.

1

*If respondent answers "no", go to question 6.*

6.  Do you or any one in your immediate family or household
     work for an advertising agency, public relations firm, or a market research
     company?
     ___yes          ___no
*If respondent answers "yes":* Thank you very much for helping us.
*If respondent answers "no", go to question 7.*

7.  Do you or any one in your immediate family or household
    work for a store in the mall?
        ___yes          ___no
*If respondent answers "yes":* Thank you very much for helping us.
*If respondent answers "no", go to question 8.*

8.  Have you heard about the topic or subject of any interviews being conducted at
    this mall?
        ___yes          ___no
*If respondent answers "yes":* Thank you very much for helping us.
*If respondent answers "no", go to question 9.*

9.  Do you usually wear glasses or contact lenses when you shop or read?
    ___yes          ___no
*If respondent answers "no":* Invite respondent to participate.
*If respondent answers "yes":* Did you bring your glasses with you or are you
wearing your contact lenses?
    ___yes          ___no

*If respondent answers "yes":* Invite respondent to participate.
*If respondent answers "no",* Thank you very much for helping us.


We would like to invite you to participate in our research. It will take about 10 minutes of
your time. Because we know that your time is valuable, we are offering $5 for you to
participate. To assure quality, some of the interviews will be monitored or observed, and
you may be called after the interview to confirm your participation. No individuals will be
identified, and your name will not be used for sales purposes. Can you come with me now
for the interview?

*Recruiter: Please save this screener. All pre-recruited participants must be re-screened at
the door. All screens will be returned with the validation/interview certification pages and
tracking sheet. Thank you.*

Screener's name: _____date_____

2

Exhibit 11

# JEANS STUDY
## Questionnaire

Thank you for helping us out today.

I am going to ask you some questions about jeans.

There are no right or wrong answers.  We just want your thoughts and opinions.  If you don't know or don't have an answer, please let me know that.  Your responses will be completely confidential.  If you usually wear eyeglasses or contact lenses to look at photographs, please put them on now.

I am going to show you a photograph of a pair of jeans.

**[INTERVIEWER:  SHOW PHOTOGRAPH A TO THE RESPONDENT.]**

Please look at these jeans as if you were looking at someone wearing them on the street. Please take as long as you want like to view the jeans. Let me know when you are done.

> **INTERVIEWER:  GIVE THE RESPONDENT AS MUCH TIME AS SHE WANTS TO EXAMINE PHOTOGRAPH A.  AFTER THE RESPONDENT INDICATES THAT SHE'S DONE, REMOVE PHOTOGRAPH A FROM VIEW BY PLACING IT IN THE ENVELOPE PROVIDED.**

**INTERVIEWER:  MAKE SURE FIRST PHOTOGRAPH A HAS BEEN REMOVED FROM VIEW.**

 **INTERVIEWER:  MAKE SURE GROUP B PHOTOGRAPHS HAVE ROTATED TO THIS ORDER.**

*(ORDER ROTATED ONLINE.)*

Now I am going to show you several photographs of jeans, one at a time.  Please look at each jean as if you were looking at someone wearing them on the street.  Take as long as you want to look at each one.  Let me know when you're done with each.

**(INTERVIEWER:  UNCOVER GROUP B PHOTOGRAPHS ONE AT A TIME.  GIVE THE RESPONDENT AS MUCH TIME AS SHE WANTS  TO LOOK AT THE PHOTO.  WAIT FOR HER CUE THAT SHE'S READY TO PROCEED.  LEAVE PHOTO UNCOVERED WHEN MOVING TO THE NEXT ONE.  LEAVE ALL 4 GROUP B PHOTOGRAPHS UNCOVERED AFTER SHOWING THEM, THEN PIN UP EACH ONE ON THE WALL WHILE KEEPING PHOTOGRAPH A IN THE ENVELOPE.**

**GIVE THE RESPONDENT AS MUCH TIME AS SHE WANTS TO EXAMINE EACH PHOTOGRAPH.)**

 **INTERVIEWER:  WRITE THE LETTER CODE ON THE BOTTOM OF THE FIRST**

1

**(LEFTMOST)  PHOTOGRAPH HERE:_____**

1. Do you think that any of these jeans are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

   Or,

   Do you think that none of these jeans are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

   __yes/one/any/more than one **(go to Question 2)**

   __no/none **(end survey and thank respondent)**

   __don't know/not sure **(end survey and thank respondent)**

2. Which one or ones do you think are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?
   __B1

   __B2

   __B3

   __B4

   __don't know/not sure **(end and thank respondent)**

**(ASK SEPARATELY FOR EACH JEAN IDENTIFIED IN RESPONSE TO Question 2).**
3. What is it about these jeans that makes you say that it is made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?  (**RECORD RESPONSES VERBATIM**)

B.1 _____

B.2 _____

B.3 _____

B.4 _____

**INTERVIEWER:  PROBE ONCE:**
4. Anything else? **(RECORD RESPONSES VERBATIM)**

B.1 _____

B.2 _____

B.3 _____

B.4 _____

Thank you for you for helping us today.

2

**Exhibit 12**

**INSTRUCTIONS FOR INTERVIEWERS**
**JEANS SURVEY A**

**Materials:**
- Interview Order Tracking Sheet to keep track of your interviews
- Envelope marked Photograph A
- Envelope marked Group B Photographs
- Screens
- Validation and Interviewer Certification
- Online questionnaires

**Preparations:**
1. All interviewers must participate in the briefing session, including observation, with Crossfield Associates.  Those who did not participate in the briefing session may not conduct interviews.

2. You will need a secure room where interviewers can have access to the materials throughout the course of the study.

3. Individual interview rooms should be closed rooms.  If the room is divided, there should be a floor to ceiling room divider.  You should not be able to hear normal conversation from the other side of the room.

4. To conduct each interview, you need the online access to the questionnaire and xx photographs of jeans

**Screening the Respondents:**
1. All respondents must be female.  Please note the quotas for age.

2. Screen only one respondent in a group.

3. Screen only one respondent at a time.

4. No respondent may be present while another person is being screened.

5. Do not screen respondents who:
    - don't understand English
    - have trouble hearing
    - you know personally

6. Follow the instructions on the screen exactly as they are written.  Read the questions distinctly and note the answer on the screener.

7. You may use pencil for the screener only.  If you erase, erase completely.

8. Make sure that all questions on the screener are completed for the qualified respondents. All completed screens will be returned to Crossfield Associates.  Please check that they are completed properly.

9.  Inform the respondent of the interview protocol before they come to the interview.  (See #1 below.)

10. Ask for identification at the door and re-screen pre-recuits.

11. Call the respondent's phone number **before** you start the interview to be sure you have a working number.  Inform the respondents that they may receive a follow-up call for validation purposes.

12. If the participant requires corrective lenses, make sure the she is wearing them for the interview.  If participant did not bring her corrective lenses, please reschedule.

**Conducting the Interviews:**

1.  Interview Protocol:  Do not allow children to accompany parents.
                        Keep shopping bags off the table and out of site.
                        Turn off cell phones.

2.  After recruiting and screening, please escort the participant into the interview room.

3.  Mark the participant's name on the tracking sheet next to the questionnaire ID # used with that participant.  Put the same ID# on the top of the screener.

4.  Begin the first interview.  Follow the instructions on the questionnaire exactly as they are written.  Make sure that the information you put online matches the information on the screen.

5.  Read the script for the questionnaire slowly and distinctly. Follow the script on the questionnaire **exactly.**  Do not change any of the words.  Do not read or say the instructions to the participant. If the participant doesn't understand the question, repeat the question.  Do not try to explain it.

6.  Photographs should be out of sight until you are instructed to show them.  Ask the respondent to stand about 3 feet from the wall where you will display the photographs.  Show the respondent the first  photograph from the envelope marked "A".  Give the participant sufficient time to look at this photograph.  Be sure to put the first photograph back in the envelope, out of view, before showing the photographs from the envelope marked "B".

7.  Show the photographs in the envelope marked "B", one at a time.  Give the participant sufficient time to look at each photograph.  Pin up each photo, in a row, on the wall.  The participant should see all 4 photographs from Group B together.   Leave all photographs from Group B pinned up until the conclusion of the interview.

8.  Do not let the participant see any of the words of the questionnaire.  Do not force a response from the participant.  If the participant says she doesn't know, then check or write in "don't know".  Do not ask the participant to guess.

9.  **Please write down exactly what the participant answers.**

10. Only clarify if you cannot hear the participant.  You may need to ask the participant to spell the word(s).  Do not ask the participant what was meant by the response.  Just write down the response **verbatim**.

11. Be personable, but do not comment or respond in any way to the participant's answers. Do not react positively or negatively to the participant's response.

12. Do not rush the participant. Allow the participant as much time as she needs to answer each question.

13. At the conclusion of the interview, ask the participant to complete and sign her section of the Validation and Interviewer Certification form. No interviews will be accepted without this form completed. **Interviewers: Be sure to sign and date the form after each interview.**

14. Escort the respondent back to the front desk.

I have read the above instructions, participated in the training session, and agree to follow the instructions.

_____

_____

_____

_____

_____

_____

_____

Any questions, please feel free to call: Harriet Cellini (650) 344-3184 or email: harriet@crossfieldassociates.com

All interviews must be completed before Federal Express pick-up time on _____.

We will ask for several overnight shipments of the screens during the course of this study. The Fedex will be provided.

**Exhibit 13**

**PARAMETERS FOR JEANS SURVEY**

*Sample*

Participants will be recruited in the mall.

Criteria for screening participants include:

- Females only

  | Age | # |
  |-----|---|
  | 20 – 25 | ……….15 |
  | 26 – 30 | ……….15 |
  | 31 – 35 | ……….12 |
  | 36 – 40 | ……….12 |
  | 41 – 45 | ………...6 |

- purchased jeans over $75 in the last 6 months
- plan to purchase jeans over $75 within the next 6 months
- did not participate in market research, other than a political poll, either in a focus group or one-on-one interview, in the past 6 months
- does not personally work or have a family member who works for a clothing manufacturer or market research firm
- does not work for a store in the mall
- has not heard about the topic or subject of any interviews being conducted at this mall

*Sample Size*

- Total sample: 60
- Expected net incidence: 40%

*Co-op*: $5 or as advised by research facility

*Accommodations and Training*

- We will need an observation room on the first day of interviews. Crossfield Associates will train and supervise all the interviewer(s). All interviewers must participate in the briefing session, including observation, with Crossfield Associates.
- Individual interview rooms should be closed rooms. If the room is divided, there should be a floor to ceiling room divider. You should not be able to hear normal conversation from the other side of the room.
- Internet capabilities are required. Interviewers will administer the interview and enter participants' responses on-line.
- No video or audio taping.

*Timing*

- To be completed ASAP, no later than 10 days (including 2 weekends) from start of survey

***Format and Tasks for Participants***

- Respondents will look at photographs with the interviewer.  Interviewer will ask the respondent several questions.
- Each interview will take about 5 minutes.

Exhibit 14:
Confusion Survey Photographs
1=Levis A1, 2=Citizens,
3=Ruehl, 4=Seven,
5=True Religion



Exhibit 14:
Confusion Survey Photographs
1=Levis A1, 2=Citizens,
3=Ruehl, 4=Seven,
5=True Religion



Exhibit 14:
Confusion Survey Photographs
1=Levis A1, 2=Citizens,
3=Ruehl, 4=Seven,
5=True Religion



Exhibit 14:
Confusion Survey Photographs
1=Levis A1, 2=Citizens,
3=Ruehl, 4=Seven,
5=True Religion



Exhibit 14:
Confusion Survey Photographs
1=Levis A1, 2=Citizens,
3=Ruehl, 4=Seven,
5=True Religion



# Exhibit 15
## Confusion Survey Responses

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3555AD47-B4B8-58 | 101 | 3 | | fla1 | Fem | 41 to 45 | TR | Answer | 1 | Stitching (unspec.) | The stitching stuff is on both of them | No that was it |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem | 20 to 25 | Citizens | Answer | 1 | Fabric, material,denim | the material looks the same fabric as well as the embroderiey on the pockets | not really |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem | 20 to 25 | Citizens | Answer | 2 | Stitching/pockets | the material looks the same fabric as well as the embroderiey on the pockets | not really |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Texture | the texture of the fabric the material I should say and the pockets are similar and embroderiery is simialar on the pockets | they are also faded in some of the same areas |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Anything Else? | 1 | Color, wash, fading (unspecified) | the texture of the fabric the material I should say and the pockets are similar and embroderiery is simialar on the pockets | they are also faded in some of the same areas |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 2 | Fabric, material,denim | the texture of the fabric the material I should say and the pockets are similar and embroderiery is simialar on the pockets | they are also faded in some of the same areas |
| 356A25F7-9AD8-E3 | 102 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 3 | Stitching/pockets | the texture of the fabric the material I should say and the pockets are similar and embroderiery is simialar on the pockets | they are also faded in some of the same areas |
| 35725970-F434-3A4 | 104 | 3 | | fla1 | Fem | 31 to 35 | TR | Answer | 1 | Color, wash, fading (unspecified) | Probably the colors | No thats it |
| 358813D8-92BC-3D | 105 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Other | because kind of the same | no |
| 3591471D-A130-5FC | 106 | 3 | | fla1 | Fem | 26 to 30 | Citizens | Answer | 1 | Stitching/pockets | The stitching | The design |
| 3591471D-A130-5FC | 106 | 3 | | fla1 | Fem | 26 to 30 | Citizens | Anything Else? | 1 | | The stitching | The design |
| 3A92F7D6-D323-10 | 107 | 3 | | fla1 | Fem | 20 to 25 | Citizens | Answer | 1 | Stitching/pockets | the stitchwork | and the color and texture |
| 3A92F7D6-D323-10 | 107 | 3 | | fla1 | Fem | 20 to 25 | Citizens | Anything Else? | 1 | | the stitchwork | and the color and texture |
| 3A92F7D6-D323-10 | 107 | 3 | | fla1 | Fem | 20 to 25 | Citizens | Anything Else? | 2 | | the stitchwork | and the color and texture |
| 3F846281-CB74-788 | 109 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | 1 | Stitching/pockets | Its the same color stitching and the fit is the same | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3F846281-CB74-788 | 109 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | | 2 Fit | Its the same color stitching and the fit is the same | |
| 3FB719C2-E12C-80! | 110 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Look | The way it looks | no the way it fits and the design on the back pack |
| 3FB719C2-E12C-80! | 110 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Anything Else? | | 1 Fit | The way it looks | the way it fits and the design on the back pack |
| 3FB719C2-E12C-80! | 110 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Anything Else? | | 2 Stitching/pockets | The way it looks | the way it fits and the design on the back pack |
| 40A4D480-DD7E-A7 | 116 | 3 | | fla1 | Fem | 41 to 45 | Ruehl | Answer | | 1 Color, wash, fading (unspecified) | It has the same type of color | It has the same design of stitching on the pocket |
| 40A4D480-DD7E-A7 | 116 | 3 | | fla1 | Fem | 41 to 45 | Ruehl | Anything Else? | | 1 Stitching/pockets | It has the same type of color | It has the same design of stitching on the pocket |
| 4A00B6A8-BD00-C3 | 118 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Fit | Its either the way she is standing but the jeans fit the same as in the first picture | no |
| 55089DEB-003D-DF | 121 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching (unspec.) | Its the seam | no |
| 551246ED-E302-340 | 122 | 3 | | fla1 | Fem | 41 to 45 | Ruehl | Answer | | 1 Look | they looked the least expensive like the other jeans they looked cheaper | the coloring in the fabric |
| 551246ED-E302-340 | 122 | 3 | | fla1 | Fem | 41 to 45 | Ruehl | Anything Else? | | 1 Color of the jeans, color of the fabric, c | they looked the least expensive like the other jeans they looked cheaper | the coloring in the fabric |
| 551ECAF2-EBD8-9A | 123 | 3 | | fla1 | Fem | 31 to 35 | Citizens | Answer | | 1 Color of the jeans, color of the fabric, c | Its the color and the fit of the jean | the side seam top stitch in gold |
| 551ECAF2-EBD8-9A | 123 | 3 | | fla1 | Fem | 31 to 35 | Citizens | Anything Else? | | 1 Stitching/pockets | Its the color and the fit of the jean | the side seam top stitch in gold |
| 551ECAF2-EBD8-9A | 123 | 3 | | fla1 | Fem | 31 to 35 | Citizens | Answer | | 2 Fit | Its the color and the fit of the jean | the side seam top stitch in gold |
| 551ECAF2-EBD8-9A | 123 | 3 | | fla1 | Fem | 31 to 35 | Citizens | Anything Else? | | 2 | Its the color and the fit of the jean | the side seam top stitch in gold |
| 597D33CC-090C-77. | 126 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Other | they are simple and the cut of the jean and the pocker | no |
| 597D33CC-090C-77. | 126 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Cut | they are simple and the cut of the jean and the pocker | no |
| 597D33CC-090C-77. | 126 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | | 3 Stitching/pockets | they are simple and the cut of the jean and the pocker | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 59CAAA2D-E973-80 | 127 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Stitching/pockets | Its the stitching the design of the pattern amd the same color actually | no |
| 59CAAA2D-E973-80 | 127 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 2 | | Its the stitching the design of the pattern amd the same color actually | no |
| 59CAAA2D-E973-80 | 127 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 3 | Color, wash, fading (unspecified) | Its the stitching the design of the pattern amd the same color actually | no |
| 5E6EBDCD-0ED2-F | 129 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Stitching/pockets | The back pocket is very similar | The color looks very similar |
| 5E6EBDCD-0ED2-F | 129 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Anything Else? | 1 | Color, wash, fading (unspecified) | The back pocket is very similar | The color looks very similar |
| 5EC274E0-C782-09 | 131 | 3 | | fla1 | Fem | 31 to 35 | Ruehl | Answer | 1 | Color of the jeans, color of the fabric, c | Its the color of the jeans and the style | thats it |
| 5EC274E0-C782-09 | 131 | 3 | | fla1 | Fem | 31 to 35 | Ruehl | Answer | 2 | Style | Its the color of the jeans and the style | thats it |
| 5EF2E3CA-FA72-EE | 133 | 3 | | fla1 | Fem | 31 to 35 | Ruehl | Answer | 1 | Stitching/pockets | I think the design is similar | the color of the stitching is similar |
| 5EF2E3CA-FA72-EE | 133 | 3 | | fla1 | Fem | 31 to 35 | Ruehl | Anything Else? | 1 | | I think the design is similar | the color of the stitching is similar |
| 5F19BF79-D121-DE | 134 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | The design was similar and the colors like the yellow color | Its the way they fit |
| 5F19BF79-D121-DE | 134 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Anything Else? | 1 | Fit | The design was similar and the colors like the yellow color | Its the way they fit |
| 5F19BF79-D121-DE | 134 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | 2 | | The design was similar and the colors like the yellow color | Its the way they fit |
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Color, wash, fading (unspecified) | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | 2 | Cut | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | 3 | Stitching/pockets | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 4 | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |
| 5F78C4E0-D4FE-F5 | 136 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 5 | The wash the way its cut and the stitching and the trademark or sign or the patch on the back | no |
| 637F9876-98F9-B84 | 138 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | It has the same simple design on the pocket | Uh no |
| 641C1F50-08CE-6EI | 140 | 3 | | fla1 | Fem | 36 to 40 | Citizens | Answer | | 1 Stitching/pockets | its just the color stitching and then the seam on the side | nope |
| 641C1F50-08CE-6EI | 140 | 3 | | fla1 | Fem | 36 to 40 | Citizens | Answer | | 2 | its just the color stitching and then the seam on the side | nope |
| 649A0082-B8AD-AA | 143 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Other | probably because its not really fancy its the same kind its the stitches | no |
| 649A0082-B8AD-AA | 143 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Stitching (unspec.) | probably because its not really fancy its the same kind its the stitches | no |
| 6909725D-C4FD-90( | 145 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Cut | The cut on the jeans looks the same | No just that |
| 6456FC5E-A9BA-9B | 147 | 3 | | fla1 | Fem | 31 to 35 | Citizens | Answer | | 1 Fit | Because they rode up the butt like those did | no |
| 6968E479-CFB6-DB | 149 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | The design here (on the pocket) | And how it fits on the person |
| 6968E479-CFB6-DB | 149 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Fit | The design here (on the pocket) | And how it fits on the person |
| 696D5BA7-034B-A9: | 151 | 3 | | fla1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Fabric, material,denim | It looks like the same material | The stitching also |
| 696D5BA7-034B-A9: | 151 | 3 | | fla1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Stitching (unspec.) | It looks like the same material | The stitching also |
| 69730133-A98F-9C( | 152 | 3 | | fla1 | Fem | 31 to 35 | Seven | Answer | | 1 Other | Its so completely different, its time to switch it up so it can be endorsed by the same company | no |
| 69730133-A98F-9C( | 152 | 3 | | fla1 | Fem | 31 to 35 | TR | Answer | | 1 Pocket (other) | Because of the style of pocket below the butt cheek | No |
| 69730133-A98F-9C( | 152 | 3 | | fla1 | Fem | 31 to 35 | TR | Answer | | 2 | Because of the style of pocket below the butt cheek | No |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69949864-D921-75B | 154 | 3 | | fla1 | Fem | 26 to 30 | Seven | Answer | 1 | Color, wash, fading (unspecified) | Its the right shade of blue | no |
| 699E213B-BDB8-2A | 156 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | The design on the back of the pocket is the same | no |
| 6DEB2F2C-BF08-8B | 157 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Look | tHEY LOOK THESAME | HE SHAPE OF THE POCKET IS THE SAME |
| 6DEB2F2C-BF08-8B | 157 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Anything Else? | 1 | Pocket (other) | tHEY LOOK THESAME | HE SHAPE OF THE POCKET IS THE SAME |
| 6DF0905C-BF70-39 | 158 | 3 | | fla1 | Fem | 36 to 40 | Citizens | Answer | 1 | Pocket (other) | The shape of the pocket is the same | And the design on the pocket is the same |
| 6DF0905C-BF70-39 | 158 | 3 | | fla1 | Fem | 36 to 40 | Citizens | Anything Else? | 1 | Stitching/pockets | The shape of the pocket is the same | And the design on the pocket is the same |
| 6DF0905C-BF70-39 | 158 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | 1 | Pocket (other) | the shape of the pocket | the designon the pocket |
| 6DF0905C-BF70-39 | 158 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Anything Else? | 1 | Stitching/pockets | the shape of the pocket | the designon the pocket |
| 6E97AB10-F144-A7 | 160 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | 1 | Stitching/pockets | The stitching on the pocket is similar | The back pocket is similar as well as the thread |
| 6E97AB10-F144-A7 | 160 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Anything Else? | 1 | | The stitching on the pocket is similar | The back pocket is similar as well as the thread |
| 6E97AB10-F144-A7 | 160 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Anything Else? | 2 | | The stitching on the pocket is similar | The back pocket is similar as well as the thread |
| 79321186-CC74-3E | 162 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Cut | Because of the cut up the middle its kind of higher and just the way the pockets are much lower | no |
| 79321186-CC74-3E | 162 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 2 | Pocket (other) | Because of the cut up the middle its kind of higher and just the way the pockets are much lower | no |
| 7D555B47-D047-B0 | 165 | 3 | | fla1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Look | It just looks similar to the first picture | no |
| 9C3CE723-A7E7-24 | 166 | 3 | | fla1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | because the designs on the others were different I think this one is the same design as the first | no |
| 9CDA5781-EA42-B3 | 167 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | 1 | Look | They just have a similar look the seams | no thats it |
| 9CDA5781-EA42-B3 | 167 | 3 | | fla1 | Fem | 36 to 40 | Ruehl | Answer | 2 | Stitching (unspec.) | They just have a similar look the seams | no thats it |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gend | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3ABE40D2-E7AC-3C | 201 | 3 | | dal1 | Fem | 41 to 45 | Citizens | Answer | | 1 Stitching (unspec.) | the stitching the fit in the picture the way they fit on the picture | no |
| 3ABE40D2-E7AC-3C | 201 | 3 | | dal1 | Fem | 41 to 45 | Citizens | Answer | | 2 Fit | the stitching the fit in the picture the way they fit on the picture | no |
| 3ABE40D2-E7AC-3C | 201 | 3 | | dal1 | Fem | 41 to 45 | Ruehl | Answer | | 1 Fit | the fit | the style |
| 3ABE40D2-E7AC-3C | 201 | 3 | | dal1 | Fem | 41 to 45 | Ruehl | Anything Else? | | 1 Style | the fit | the style |
| 3AF9A1D5-EFD7-1F | 203 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching (unspec.) | just basically the way its sowed on like the first one I saw. | The color |
| 3AF9A1D5-EFD7-1F | 203 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Color, wash, fading (unspecified) | just basically the way its sowed on like the first one I saw. | The color |
| 3B61AF2D-DAC6-2E | 206 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Stitching/pockets | THE WAY THAT IT STITCHED AND CUT . | USUALY YOU CAN TELL THE WAY THAT IT IS MADE BY THE WAY THAT IT IS STITCHED ON THE BACK WITH THE DESIGN AND THE CUT ALSO IN THE SIDE OF IN THE JEAN IN THE STITCHING DOWN THE SIDE . |
| 3B61AF2D-DAC6-2E | 206 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 | THE WAY THAT IT STITCHED AND CUT . | USUALY YOU CAN TELL THE WAY THAT IT IS MADE BY THE WAY THAT IT IS STITCHED ON THE BACK WITH THE DESIGN AND THE CUT ALSO IN THE SIDE OF IN THE JEAN IN THE STITCHING DOWN THE SIDE . |
| 3B61AF2D-DAC6-2E | 206 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Cut | THE WAY THAT IT STITCHED AND CUT . | USUALY YOU CAN TELL THE WAY THAT IT IS MADE BY THE WAY THAT IT IS STITCHED ON THE BACK WITH THE DESIGN AND THE CUT ALSO IN THE SIDE OF IN THE JEAN IN THE STITCHING DOWN THE SIDE . |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | USUALY YOU CAN TELL THE WAY THAT IT IS MADE BY THE WAY THAT IT IS STITCHED ON THE BACK WITH THE DESIGN AND THE CUT ALSO IN THE SIDE OF IN THE JEAN IN THE STITCHING DOWN THE SIDE . |
| 3B61AF2D-DAC6-2E | 206 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 2 | THE WAY THAT IT STITCHED AND CUT . | |
| 3BB39BE7-B009-C7 | 208 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Fabric, material,denim | the meterial looks the same and the pockets look the same | no |
| 3BB39BE7-B009-C7 | 208 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | 2 | Stitching/pockets | the meterial looks the same and the pockets look the same | no |
| 3BBB57FE-EC6A-8E | 209 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Answer | 1 | Cut | Thw way its cut | no |
| 3BBB57FE-EC6A-8E | 209 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Cut | the cut the way both of them fit on the guy | no |
| 3BBB57FE-EC6A-8E | 209 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | 2 | Fit | the cut the way both of them fit on the guy | no |
| 3BDB925E-CCF6-D( | 210 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Answer | 1 | Shape or size of the pockets | the shape of it look a like , the pockets look a like | the style |
| 3BDB925E-CCF6-D( | 210 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Anything Else? | 1 | Style | the shape of it look a like , the pockets look a like | the style |
| 3BDB925E-CCF6-D( | 210 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Answer | 2 | Stitching/pockets | the shape of it look a like , the pockets look a like | the style |
| 3BDB925E-CCF6-D( | 210 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Look | its a little differnt but looki can not  similar | no |
| 3BDB925E-CCF6-D( | 210 | 3 | | dal1 | Fem | 20 to 25 | Seven | Answer | 1 | Style | the style of them | no |
| 3BDB925E-CCF6-D( | 210 | 3 | | dal1 | Fem | 20 to 25 | TR | Answer | 1 | Fit | the fitting the insim the pocket style | no |
| 3BDB925E-CCF6-D( | 210 | 3 | | dal1 | Fem | 20 to 25 | TR | Answer | 2 | Stitching/pockets | the fitting the insim the pocket style | no |
| 3BDB925E-CCF6-D( | 210 | 3 | | dal1 | Fem | 20 to 25 | TR | Answer | | 3 | the fitting the insim the pocket style | no |
| 3BF8E0B3-AFA9-A0 | 211 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | the color an the trimming | the slimness look in the jean not so wide look |
| 3BF8E0B3-AFA9-A0 | 211 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | 1 | Look | the color an the trimming | the slimness look in the jean not so wide look |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 3BFFBA69-F1F2-A1 | 212 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | 1 | Fabric, material,denim | it looks like the same dennum and it looks like the same style | no thats it . |
| 3BFFBA69-F1F2-A1 | 212 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | 2 | Style | it looks like the same dennum and it looks like the same style | no thats it . |
| 40B1D304-0C0C-91 | 215 | 3 | | dal1 | Fem | 31 to 35 | Seven | Answer | 1 | Design | because of the design . | and how it looks and the texture . |
| 40B1D304-0C0C-91 | 215 | 3 | | dal1 | Fem | 31 to 35 | Seven | Anything Else? | 1 | Look | because of the design . | and how it looks and the texture . |
| 40B1D304-0C0C-91 | 215 | 3 | | dal1 | Fem | 31 to 35 | Seven | Anything Else? | 2 | Texture | because of the design . | and how it looks and the texture . |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Citizens | Answer | 1 | | just the coloring and the seaming | no |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Citizens | Answer | 2 | Stitching/pockets | just the coloring and the seaming | no |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Cut | the cut and the fit on the modle | the seam is pretty much the same |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | 1 | Stitching (unspec.) | the cut and the fit on the modle | the seam is pretty much the same |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | 2 | Fit | the cut and the fit on the modle | the seam is pretty much the same |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | TR | Answer | 1 | Stitching/pockets | the seams and the coloring | no |
| 553AF1D4-ED5D-FF | 218 | 3 | | dal1 | Fem | 26 to 30 | TR | Answer | 2 | | the seams and the coloring | no |
| 5A067F95-081D-D1 | 221 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Fit | the way that they fit | no |
| 5A3DA7DA-FFC5-8E | 222 | 3 | | dal1 | Fem | 26 to 30 | Seven | Answer | 1 | Other | honestly i just guessed . | no |
| 5E9ADBEB-DDA9-4 | 225 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | the patern on the pocket and the style and the comfort . | the color of the demin. |
| 5E9ADBEB-DDA9-4 | 225 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | 1 | Color of the jeans, color of the fabric, c | the patern on the pocket and the style and the comfort . | the color of the demin. |
| 5E9ADBEB-DDA9-4 | 225 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | 2 | Style | the patern on the pocket and the style and the comfort . | the color of the demin. |
| 5E9ADBEB-DDA9-4 | 225 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | 3 | Other | the patern on the pocket and the style and the comfort . | the color of the demin. |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 5F51D9BF-9695-45F | 226 | 3 | | dal1 | Fem | 36 to 40 | TR | Answer | 1 | Stitching/pockets | just the jeans and the pocket and and the sitching on the side and the way the stitching is on the back it has a straight u shape it has the same yellow stitching only it makes a u shape . | nothing else |
| 5F51D9BF-9695-45F | 226 | 3 | | dal1 | Fem | 36 to 40 | TR | Answer | 2 | | just the jeans and the pocket and and the sitching on the side and the way the stitching is on the back it has a straight u shape it has the same yellow stitching only it makes a u shape . | nothing else |
| 5F51D9BF-9695-45F | 226 | 3 | | dal1 | Fem | 36 to 40 | TR | Answer | 3 | | just the jeans and the pocket and and the sitching on the side and the way the stitching is on the back it has a straight u shape it has the same yellow stitching only it makes a u shape . | nothing else |
| 5F51D9BF-9695-45F | 226 | 3 | | dal1 | Fem | 36 to 40 | TR | Answer | 4 | | just the jeans and the pocket and and the sitching on the side and the way the stitching is on the back it has a straight u shape it has the same yellow stitching only it makes a u shape . | nothing else |
| 6428512E-C1A7-1B | 230 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | the style on the pocket and the style of the jeans . | no |
| 6428512E-C1A7-1B | 230 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | 2 | Style | the style on the pocket and the style of the jeans . | no |
| 6433387B-E741-B6 | 231 | 3 | | dal1 | Fem | 31 to 35 | Citizens | Answer | 1 | Stitching/pockets | becaue of the orange seams | that's all |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Stitching/pockets | the pattern are same as the other blue jeans . | no |
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | Seven | Answer | | 1 Stitching/pockets | the pattern and the seems are the same | no |
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | Seven | Answer | | 2 | the pattern and the seems are the same | no |
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | TR | Answer | | 1 Stitching/pockets | they use the same color of thread and the same color of blue jeans . | no |
| 6433387B-E741-B6F | 231 | 3 | | dal1 | Fem | 31 to 35 | TR | Answer | | 2 Color of the jeans, color of the fabric, c | they use the same color of thread and the same color of blue jeans . | no |
| 64A969CC-BB20-24 | 233 | 3 | | dal1 | Fem | 36 to 40 | TR | Answer | | 1 Stitching/pockets | the stitching on the side the other pair had the same stiching on the side . | no |
| 73BA0CD8-A086-46 | 234 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Stitching/pockets | The pocket design looks similar | the jean color |
| 73BA0CD8-A086-46 | 234 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Color of the jeans, color of the fabric, c | The pocket design looks similar | the jean color |
| 73DB4C53-063E-EF | 235 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Color, wash, fading (unspecified) | because the color is the same | the stitching design and the pocket size |
| 73DB4C53-063E-EF | 235 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Stitching/pockets | because the color is the same | the stitching design and the pocket size |
| 73DB4C53-063E-EF | 235 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 2 Shape or size of the pockets | because the color is the same | the stitching design and the pocket size |
| 7411BACE-F60B-1A | 238 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Look | it looks similar | the stitching on the pocket |
| 7411BACE-F60B-1A | 238 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Stitching/pockets | it looks similar | the stitching on the pocket |
| 741C151E-DA09-BD | 239 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Color of the jeans, color of the fabric, c | because of the color of the jeans | no |
| 78EEC666-FF86-F8I | 242 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Answer | | 1 Stitching/pockets | i think the design on the pocket | probibly the stiching on the pocket and every where else the dark stiching |
| 78EEC666-FF86-F8I | 242 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Anything Else? | | 1 | i think the design on the pocket | probibly the stiching on the pocket and every where else the dark stiching |
| 78EEC666-FF86-F8I | 242 | 3 | | dal1 | Fem | 20 to 25 | Citizens | Anything Else? | | 2 | i think the design on the pocket | probibly the stiching on the pocket and every where else the dark stiching |
| 7E2F8397-05ED-36 | 248 | 3 | | dal1 | Fem | 41 to 45 | Citizens | Answer | | 1 Stitching (unspec.) | the stitching | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7E2F8397-05ED-36 | 248 | 3 | | dal1 | Fem | 41 to 45 | TR | Answer | | 1 Other | the han on the side | |
| 7E3B373C-E00B-E7 | 249 | 3 | | dal1 | Fem | 20 to 25 | TR | Answer | | 1 Stitching/pockets | the patterns on the jeans | the stitching |
| 7E3B373C-E00B-E7 | 249 | 3 | | dal1 | Fem | 20 to 25 | TR | Anything Else? | | 1 | the patterns on the jeans | the stitching |
| 82985892-A5B9-566 | 250 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Cut | the cut kind of looks the same | no |
| 831650B7-C48C-AD | 253 | 3 | | dal1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Other | they look like they are made the same way. | |
| 837B3564-DA9E-97 | 254 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Design | the design | the color of the jeans |
| 837B3564-DA9E-97 | 254 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Color of the jeans, color of the fabric, c | the design | the color of the jeans |
| 87BCA4DB-0AFD-4 | 257 | 3 | | dal1 | Fem | 31 to 35 | Citizens | Answer | | 1 Color, wash, fading (unspecified) | the color | and the stitching |
| 87BCA4DB-0AFD-4 | 257 | 3 | | dal1 | Fem | 31 to 35 | Citizens | Anything Else? | | 1 Stitching (unspec.) | the color | and the stitching |
| 87BCA4DB-0AFD-4 | 257 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Fit | the way they fit | the color aad the stitching |
| 87BCA4DB-0AFD-4 | 257 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 1 Color, wash, fading (unspecified) | the way they fit | the color aad the stitching |
| 87BCA4DB-0AFD-4 | 257 | 3 | | dal1 | Fem | 31 to 35 | Ruehl | Anything Else? | | 2 Stitching (unspec.) | the way they fit | the color aad the stitching |
| 8819C6DD-AD25-88 | 257 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Design | just  based on the design and the fit . | no |
| 8819C6DD-AD25-88 | 257 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Fit | just  based on the design and the fit . | no |
| 8819C6DD-AD25-88 | 257 | 3 | | dal1 | Fem | 26 to 30 | TR | Answer | | 1 Design | the design and the fit | no |
| 8819C6DD-AD25-88 | 257 | 3 | | dal1 | Fem | 26 to 30 | TR | Answer | | 2 Fit | the design and the fit | no |
| A6E20B61-9606-433 | 262 | 3 | | dal1 | Fem | 36 to 40 | TR | Answer | | 1 Stitching (other) | the stiching on the leg is the same as the first picture . | no |
| ABE7275E-FFD5-FE | 265 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Look | they look plain i don't like the them the seems look very ordinary | that's about it . |
| ABE7275E-FFD5-FE | 265 | 3 | | dal1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Stitching (unspec.) | they look plain i don't like the them the seems look very ordinary | that's about it . |
| 596F6093-DE88-0BE | 301 | 3 | | bos1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Fit | the way fit on the body the look | no pockeet looks kind of the same |
| 596F6093-DE88-0BE | 301 | 3 | | bos1 | Fem | 26 to 30 | Ruehl | Anything Else? | | 1 Stitching/pockets | the way fit on the body the look | no pockeet looks kind of the same |
| 596F6093-DE88-0BE | 301 | 3 | | bos1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Look | the way fit on the body the look | no pockeet looks kind of the same |
| 5995EF7C-9C58-56 | 303 | 3 | | bos1 | Fem | 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | the side stitching is the same | no |
| 5995EF7C-9C58-56 | 303 | 3 | | bos1 | Fem | 26 to 30 | TR | Answer | | 1 Stitching/pockets | The side stiutching ius the same | no |
| 5E879BD9-044D-59 | 305 | 3 | | bos1 | Fem | 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | Same thing. Logo is similar | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5E879BD9-044D-59I | 305 | 3 | | bos1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | The logo on the pocket is sinilar | no |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Style | the style is similar andthe stiching is above the pocket | the color stiching |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Anything Else? | 1 | | the style is similar andthe stiching is above the pocket | the color stiching |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | 2 | Stitching/pockets | the style is similar andthe stiching is above the pocket | the color stiching |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | TR | Answer | 1 | Stitching (other) | the stiching on the side of the leg | the color of the stiching |
| 73951FD7-A637-29C | 313 | 3 | | bos1 | Fem | 20 to 25 | TR | Anything Else? | 1 | Stitching/pockets | the stiching on the side of the leg | the color of the stiching |
| 73C11147-E26E-202 | 314 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Fabric, material,denim | The material is somewhat similiar to the first pair I saw | The design on thre pant pocket |
| 73C11147-E26E-202 | 314 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Anything Else? | 1 | Stitching/pockets | The material is somewhat similiar to the first pair I saw | The design on thre pant pocket |
| 7E7618D9-B437-AD. | 326 | 3 | | bos1 | Fem | 26 to 30 | Citizens | Answer | 1 | Stitching/pockets | The ststching on the pocket looks like it | no |
| 971259F6-E153-DF( | 344 | 3 | | bos1 | Fem | 20 to 25 | Citizens | Answer | 1 | Texture | It looks like the texture and grips the same way | The stitching is the same |
| 971259F6-E153-DF( | 344 | 3 | | bos1 | Fem | 20 to 25 | Citizens | Anything Else? | 1 | Stitching (unspec.) | It looks like the texture and grips the same way | The stitching is the same |
| 971259F6-E153-DF( | 344 | 3 | | bos1 | Fem | 20 to 25 | Citizens | Answer | 2 | Other | It looks like the texture and grips the same way | The stitching is the same |
| 9739E294-0868-7BE | 346 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Stitching/pockets | They have the same pocket and the same cut | no |
| 9739E294-0868-7BE | 346 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | 2 | Cut | They have the same pocket and the same cut | no |
| 9749A27A-A8F2-5E! | 347 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Fabric, material,denim | They look like a cheap denim material | They each look like knock offs of designer jeans |
| 9749A27A-A8F2-5E! | 347 | 3 | | bos1 | Fem | 20 to 25 | Ruehl | Anything Else? | 1 | Look | They look like a cheap denim material | They each look like knock offs of designer jeans |
| 97EA69E1-0113-A9( | 353 | 3 | | bos1 | Fem | 31 to 35 | Ruehl | Answer | 1 | Stitching (unspec.) | i think the stitching looks similar | i can't think of any other reasons |
| 9C737E3E-924C-CA | 359 | 3 | | bos1 | Fem | 26 to 30 | Seven | Answer | 1 | Stitching/pockets | The pocket | no basically the pocket |
| 5EDF8E1C-BFE6-5F | 401 | 3 | | chi1 | Fem | 31 to 35 | Citizens | Answer | 1 | Stitching/pockets | the stitching. | the color |
| 5EDF8E1C-BFE6-5F | 401 | 3 | | chi1 | Fem | 31 to 35 | Citizens | Anything Else? | 1 | | the stitching. | the color |
| 5EE7D491-A45F-F4| | 402 | 3 | | chi1 | Fem | 36 to 40 | Citizens | Answer | 1 | Stitching/pockets | the stiching | the pocket |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5EE7D491-A45F-F4{ | 402 | 3 | | chi1 | Fem: | 36 to 40 | Citizens | Anything Else? | | 1 | the stiching to me it looks like a better quality of the position of the pocket (compared to | the pocket |
| 5F2B2B09-C9E6-98{ | 404 | 3 | | chi1 | Fem: | 41 to 45 | Citizens | Answer | | 1 Quality | the others) | the denim -looks a little richer- quality |
| 5F2B2B09-C9E6-98{ | 404 | 3 | | chi1 | Fem: | 41 to 45 | Citizens | Anything Else? | | 1 Fabric, material,denim | to me it looks like a better quality of the position of the pocket (compared to the others) | the denim -looks a little richer- quality |
| 5F2B2B09-C9E6-98{ | 404 | 3 | | chi1 | Fem: | 41 to 45 | Citizens | Answer | | 2 Pocket (other) | to me it looks like a better quality of the position of the pocket (compared to the others) | the denim -looks a little richer- quality |
| 5F2B2B09-C9E6-98{ | 404 | 3 | | chi1 | Fem: | 41 to 45 | Ruehl | Answer | | 1 Style | i think it is just the atyle of them- the stitching | no |
| 5F2B2B09-C9E6-98{ | 404 | 3 | | chi1 | Fem: | 41 to 45 | Ruehl | Answer | | 2 Stitching (unspec.) | i think it is just the atyle of them- the stitching | no |
| 63F82559-C103-0C{ | 408 | 3 | | chi1 | Fem: | 20 to 25 | Ruehl | Answer | | 1 Stitching/pockets | they have the same style pockets | the color of the jeans looks about the same |
| 63F82559-C103-0C{ | 408 | 3 | | chi1 | Fem: | 20 to 25 | Ruehl | Anything Else? | | 1 Color of the jeans, color of the fabric, c | they have the same style pockets | the color of the jeans looks about the same |
| 64556CC6-99DD-64 | 414 | 3 | | chi1 | Fem: | 26 to 30 | Ruehl | Answer | | 1 Style | same plain style | the seems and the stiching in the seams |
| 64556CC6-99DD-64 | 414 | 3 | | chi1 | Fem: | 26 to 30 | Ruehl | Anything Else? | | 1 Stitching (unspec.) | same plain style | the seems and the stiching in the seams |
| 64556CC6-99DD-64 | 414 | 3 | | chi1 | Fem: | 26 to 30 | Ruehl | Anything Else? | | 2 | same plain style | the seems and the stiching in the seams |
| 68B7FE2C-C786-DF | 415 | 3 | | chi1 | Fem: | 31 to 35 | Ruehl | Answer | | 1 Stitching/pockets | THE STICHING ON THE POCKETS ARE ALMOST IDENTICAL | NO |
| 69651CE3-B3FD-74 | 419 | 3 | | chi1 | Fem: | 31 to 35 | Ruehl | Answer | | 1 Color, wash, fading (unspecified) | THE COLOR IS THE SAME AND THE DESIGN IS THE SAME AND THE COLOR OF THE DESIGN IS THE SAME THE WAY THE SEAM IS MADE IS THE SAME | THAT'S ABOUT IT |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69651CE3-B3FD-74 | 419 | 3 | | chi1 | Fem | 31 to 35 | Ruehl | Answer | | 2 Stitching/pockets | THE COLOR IS THE SAME AND THE DESIGN IS THE SAME AND THE COLOR OF THE DESIGN IS THE SAME THE WAY THE SEAM IS MADE IS THE SAME | THAT'S ABOUT IT |
| 69651CE3-B3FD-74 | 419 | 3 | | chi1 | Fem | 31 to 35 | Ruehl | Answer | | 3 | THE COLOR IS THE SAME AND THE DESIGN IS THE SAME AND THE COLOR OF THE DESIGN IS THE SAME THE WAY THE SEAM IS MADE IS THE SAME | THAT'S ABOUT IT |
| 69751686-92FF-E27 | 420 | 3 | | chi1 | Fem | 31 to 35 | TR | Answer | | 1 Stitching (other) | the stiching on the side. there is a double stich going down the outside of the theigh | the color of the stiching bright yellow |
| 69751686-92FF-E27 | 420 | 3 | | chi1 | Fem | 31 to 35 | TR | Anything Else? | | 1 Stitching/pockets | the stiching on the side. there is a double stich going down the outside of the theigh | the color of the stiching bright yellow |
| 69804FFA-C86D-F8 | 421 | 3 | | chi1 | Fem | 41 to 45 | Citizens | Answer | | 1 Stitching/pockets | the way the pocket is and the way it is skin tight | no |
| 69804FFA-C86D-F8 | 421 | 3 | | chi1 | Fem | 41 to 45 | Citizens | Answer | | 2 Fit | the way the pocket is and the way it is skin tight | no |
| 69804FFA-C86D-F8 | 421 | 3 | | chi1 | Fem | 41 to 45 | Ruehl | Answer | | 1 Fit | they are skin tight. the way the ride up on the buttocks | no |
| 69804FFA-C86D-F8 | 421 | 3 | | chi1 | Fem | 41 to 45 | Seven | Answer | | 1 Fit | the are all skin tight | the are all basically the same |
| 69804FFA-C86D-F8 | 421 | 3 | | chi1 | Fem | 41 to 45 | Seven | Anything Else? | | 1 Other | the are all skin tight | the are all basically the same |
| 69804FFA-C86D-F8 | 421 | 3 | | chi1 | Fem | 41 to 45 | TR | Answer | | 1 Fit | they are skin tight | they ride up in the back |
| 69804FFA-C86D-F8 | 421 | 3 | | chi1 | Fem | 41 to 45 | TR | Anything Else? | | 1 | they are skin tight | they ride up in the back |
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Stitching/pockets | the stichingand the back pocket | no |
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 2 | the stichingand the back pocket | no |
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 1 Stitching/pockets | the stiching the pocket and the style | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gender | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 2 | the stiching the pocket and the style | no |
| 69CF6ECB-D694-A5 | 422 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 3 Style | the stiching the pocket and the style | no |
| 6E08E543-C184-998 | 423 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | | 1 Other | the ribbing of the jeans on the sides and back and the pocket sizes | no |
| 6E08E543-C184-998 | 423 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | | 2 Pocket (other) | the ribbing of the jeans on the sides and back and the pocket sizes | no |
| 6E5FC2BB-CF2E-65 | 424 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Design | the design and the way they fit | a/e no |
| 6E5FC2BB-CF2E-65 | 424 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Fit | the design and the way they fit | a/e no |
| 6E7C5283-E010-014 | 425 | 3 | | chi1 | Fem | 26 to 30 | Citizens | Answer | | 1 Stitching/pockets | THE STICHING ON THE POCKET | A/E NO |
| 6F14E86E-BC83-AD | 426 | 3 | | chi1 | Fem | 20 to 25 | Seven | Answer | | 1 Stitching/pockets | the design on the pocket | a/e nothing |
| 6F296843-9575-29B | 427 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 1 Fit | it tight fitting around the thigh like the other one. | nothing else. |
| 6F354450-FE45-AC8 | 428 | 3 | | chi1 | Fem | 31 to 35 | Ruehl | Answer | | 1 Stitching/pockets | the sitching on the pockets and around the pockets. | nothing else. |
| 6F354450-FE45-AC8 | 428 | 3 | | chi1 | Fem | 31 to 35 | TR | Answer | | 1 Stitching (unspec.) | theres more sitching done, but it looks like its from the same epople that sitched the other one. | nothing else. |
| 737742CF-CD42-C0 | 431 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Color of the jeans, color of the fabric, c | THE COLOR OF THE JEANS AND THE PATTERN ON THE POCKET | NO |
| 737742CF-CD42-C0 | 431 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Stitching/pockets | THE COLOR OF THE JEANS AND THE PATTERN ON THE POCKET | NO |
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Fabric, material,denim | THE MATERIAL AND THE STYLE | THE DESIGN ON THE POCKET |
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Anything Else? | | 1 Stitching/pockets | THE MATERIAL AND THE STYLE | THE DESIGN ON THE POCKET |
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Style | THE MATERIAL AND THE STYLE | THE DESIGN ON THE POCKET |
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | | 1 Stitching/pockets | THE DESIGN ON THE POCKET AND THE WASH ON THE COLOR | NO |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 74124059-D147-6A3 | 434 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | 2 | Color, wash, fading (unspecified) | THE DESIGN ON THE POCKET AND THE WASH ON THE COLOR | NO |
| 74214DC7-9568-B37 | 435 | 3 | | chi1 | Fem | 20 to 25 | TR | Answer | 1 | Stitching/pockets | THE STITCHING ON THE SIDE. | NO |
| 7422B5A4-00DC-18I | 436 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Fit | THE FIT IS THE SAME AND THE COLOR WASH IS THE SAME | NO |
| 7422B5A4-00DC-18I | 436 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | 2 | Color, wash, fading (unspecified) | THE FIT IS THE SAME AND THE COLOR WASH IS THE SAME | NO |
| 78FD777C-D7DF-7C | 439 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Color, wash, fading (unspecified) | saimilar in color | no |
| 790ADA19-AEB9-94 | 441 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | The thread pattern and the color of the thread look the same. | that is really it. |
| 790ADA19-AEB9-94 | 441 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | 2 | | The thread pattern and the color of the thread look the same. | that is really it. |
| 798CCF6A-D5D9-05 | 444 | 3 | | chi1 | Fem | 20 to 25 | Ruehl | Answer | 1 | Look | they look like theyre from k-mart. the route 66 brand. | nothing else. |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Citizens | Answer | 1 | Fit | the way it is tappered at the legs | the tightness around the behind |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Citizens | Anything Else? | 1 | | the way it is tappered at the legs | the tightness around the behind |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Ruehl | Answer | 1 | Fit | the way it is cut along the leg and the stiching and the tightness around the behind too | no |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Ruehl | Answer | 2 | Stitching (unspec.) | the way it is cut along the leg and the stiching and the tightness around the behind too | no |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Ruehl | Answer | 3 | Cut | the way it is cut along the leg and the stiching and the tightness around the behind too | no |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Seven | Answer | 1 | Fit | the tightness around the legs | the tightness around the behind |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | Seven | Anything Else? | 1 | | the tightness around the legs | the tightness around the behind |
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | TR | Answer | 1 | Fit | the thightness around the legs and the behind and the stiching | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 7A05B77D-C7D2-3E | 446 | 3 | | chi1 | Fem | 36 to 40 | TR | Answer | 2 | Stitching (unspec.) | the thightness around the legs and the behind and the stiching | no |
| 7F43DD37-9C76-DF | 450 | 3 | | chi1 | Fem | 26 to 30 | Citizens | Answer | 1 | Stitching/pockets | the thread color and pattern are similar | no |
| 7F43DD37-9C76-DF | 450 | 3 | | chi1 | Fem | 26 to 30 | Citizens | Answer | 2 | | the thread color and pattern are similar | no |
| 7F43DD37-9C76-DF | 450 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | the thread color is the same | the patterns look like they ar similiar |
| 7F43DD37-9C76-DF | 450 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Anything Else? | 1 | | the thread color is the same | the patterns look like they ar similiar |
| 83F4EDB4-E11D-F0 | 454 | 3 | | chi1 | Fem | 26 to 30 | Citizens | Answer | 1 | Stitching/pockets | the pocket and it has a fuller figure model | no |
| 83F4EDB4-E11D-F0 | 454 | 3 | | chi1 | Fem | 26 to 30 | Citizens | Answer | 2 | Other | the pocket and it has a fuller figure model | no |
| 83F4EDB4-E11D-F0 | 454 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | the pocket and the seam on the side of the pants not the inseam | no |
| 83F4EDB4-E11D-F0 | 454 | 3 | | chi1 | Fem | 26 to 30 | Ruehl | Answer | 2 | | the pocket and the seam on the side of the pants not the inseam | no |
| 8D479C22-9F98-2B | 457 | 3 | | chi1 | Fem | 31 to 35 | Ruehl | Answer | 1 | Stitching (unspec.) | THE STICHING LOOKS SIMILAR | NO |
| 8D6CB995-EEEC-C | 458 | 3 | | chi1 | Fem | 36 to 40 | Ruehl | Answer | 1 | Stitching/pockets | THEY BOTH HAVE SIMILAR STICHING ON THE POCKET | NO |
| 8D9102A5-09C2-FC | 459 | 3 | | chi1 | Fem | 36 to 40 | TR | Answer | 1 | Stitching (unspec.) | i think it is the stitch. | a/e maybe the design |
| 8D9102A5-09C2-FC | 459 | 3 | | chi1 | Fem | 36 to 40 | TR | Anything Else? | 1 | Design | i think it is the stitch. | a/e maybe the design |
| 8DA76E6A-CFBB-B | 460 | 3 | | chi1 | Fem | 26 to 30 | Citizens | Answer | 1 | Fabric, material,denim | becasse the masterial looks thin just like the the other one | no |
| 6EB45DDE-A1AA-B | 502 | 3 | | la1 | Fem | 20 to 25 | Citizens | Answer | 1 | Cut | same type of cut and fit different color,different wash, different style of the pockets. | no |
| 6EB45DDE-A1AA-B | 502 | 3 | | la1 | Fem | 20 to 25 | Citizens | Answer | 2 | Fit | same type of cut and fit different color,different wash, different style of the pockets. | no |
| 6EB45DDE-A1AA-B | 502 | 3 | | la1 | Fem | 20 to 25 | Citizens | Answer | 3 | Color, wash, fading (unspecified) | same type of cut and fit different color,different wash, different style of the pockets. | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gend | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | Citizens | Answer | 3 | Stitching/pockets | same type of cut and fit different color,different wash, different style of the pockets. | no |
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | Ruehl | Answer | 1 | Cut | same type of cut and fit kind of the same type of coor just different pockets. | no |
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | Ruehl | Answer | 2 | Fit | same type of cut and fit kind of the same type of coor just different pockets. | no |
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | Ruehl | Answer | 3 | Color, wash, fading (unspecified) | same type of cut and fit kind of the same type of coor just different pockets. | no |
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | Ruehl | Answer | 3 | Stitching/pockets | same type of cut and fit kind of the same type of coor just different pockets. | no |
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | Seven | Answer | 1 | Cut | the same type of cut and fit | same kind of color |
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | Seven | Anything Else? | 1 | Color, wash, fading (unspecified) | the same type of cut and fit | same kind of color |
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | Seven | Answer | 2 | Fit | the same type of cut and fit | same kind of color |
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | TR | Answer | 1 | Cut | looks like it has the same cut and fit. | no |
| 6EB45DDE-A1AA-B! | 502 | 3 | | Ia1 | Fem: | 20 to 25 | TR | Answer | 2 | Fit | looks like it has the same cut and fit. | no |
| 73D48B93-B5D0-7A | 508 | 3 | | Ia1 | Fem: | 20 to 25 | Ruehl | Answer | 1 | Stitching/pockets | the same color stitching and the same color denim wash | not really |
| 73D48B93-B5D0-7A | 508 | 3 | | Ia1 | Fem: | 20 to 25 | Ruehl | Answer | 2 | Color of the jeans, color of the fabric, c | the same color stitching and the same color denim wash | not really |
| 73F9BED4-DCE5-E! | 509 | 3 | | Ia1 | Fem: | 41 to 45 | Ruehl | Answer | 1 | Cut | it looks like the same cut | thats it |
| 74182986-A6B8-E1E | 510 | 3 | | Ia1 | Fem: | 31 to 35 | Ruehl | Answer | 1 | Stitching/pockets | the way the design is shaped | the way the pockets are shaped |
| 74182986-A6B8-E1E | 510 | 3 | | Ia1 | Fem: | 31 to 35 | Ruehl | Anything Else? | 1 | Pocket (other) | the way the design is shaped | the way the pockets are shaped |
| 745AE084-93AD-96( | 511 | 3 | | Ia1 | Fem: | 36 to 40 | Ruehl | Answer | 1 | Design | its almost the same design | nothing else |
| 78E6B903-D6D0-16l | 513 | 3 | | Ia1 | Fem: | 36 to 40 | Citizens | Answer | 1 | Fabric, material,denim | the fabric and the cut | no |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78E6B903-D6D0-16l | 513 | 3 | | la1 | Fem | 36 to 40 | Citizens | Answer | | 2 Cut | the fabric and the cut | no |
| 78E6B903-D6D0-16l | 513 | 3 | | la1 | Fem | 36 to 40 | Ruehl | Answer | | 1 Cut | the cut and the way that the fabric is made | no |
| 78E6B903-D6D0-16l | 513 | 3 | | la1 | Fem | 36 to 40 | Ruehl | Answer | | 2 Fabric, material,denim | the cut and the way that the fabric is made | no |
| 79660C53-B388-702 | 516 | 3 | | la1 | Fem | 36 to 40 | Citizens | Answer | | 1 Stitching/pockets | THEY HAVE SIMILAR POCKETS EXCEPT FOR THE DESIGN SAME DARK DENIM | NO |
| 79660C53-B388-702 | 516 | 3 | | la1 | Fem | 36 to 40 | Citizens | Answer | | 2 Color of the jeans, color of the fabric, c | THEY HAVE SIMILAR POCKETS EXCEPT FOR THE DESIGN SAME DARK DENIM | NO |
| 796C499A-9B8D-96: | 517 | 3 | | la1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Look | because they look kind of similar maybe a joint complany | no |
| 796C499A-9B8D-96: | 517 | 3 | | la1 | Fem | 20 to 25 | Seven | Answer | | 1 Style | has the same style | no |
| 7DFECFEF-9A24-19 | 522 | 3 | | la1 | Fem | 31 to 35 | Citizens | Answer | | 1 Pocket (other) | the size of the pocket | nothing else |
| 7DFECFEF-9A24-19 | 522 | 3 | | la1 | Fem | 31 to 35 | Ruehl | Answer | | 1 shape and size | the size and the material look the same | no |
| 7DFECFEF-9A24-19 | 522 | 3 | | la1 | Fem | 31 to 35 | Ruehl | Answer | | 2 Fabric, material,denim | the size and the material look the same | no |
| 7F122360-C9D8-352 | 526 | 3 | | la1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Color of the jeans, color of the fabric, c | IT LOOKS LIKE THE COLOR OF THE DENIM LOOKS SIMILAR AND THE CUT OF THE REAR AREA LOOKS THE SAME | NO |
| 7F122360-C9D8-352 | 526 | 3 | | la1 | Fem | 20 to 25 | Ruehl | Answer | | 2 Cut | IT LOOKS LIKE THE COLOR OF THE DENIM LOOKS SIMILAR AND THE CUT OF THE REAR AREA LOOKS THE SAME | NO |
| 7F122360-C9D8-352 | 526 | 3 | | la1 | Fem | 20 to 25 | TR | Answer | | 1 Stitching (unspec.) | THE STITCHING AND THE COLOR OF THE DENIM IS KIND OF THE SAME | NO |
| 7F122360-C9D8-352 | 526 | 3 | | la1 | Fem | 20 to 25 | TR | Answer | | 2 Color of the jeans, color of the fabric, c | THE STITCHING AND THE COLOR OF THE DENIM IS KIND OF THE SAME | NO |
| 88DBDA53-B7D0-3F | 534 | 3 | | la1 | Fem | 20 to 25 | Ruehl | Answer | | 1 Stitching/pockets | the pocket | thats about it |
| 9E5AE479-CD33-9D | 543 | 3 | | la1 | Fem | 26 to 30 | Citizens | Answer | | 1 Cut | THE CUT | NO |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques. | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|-------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 9E5AE479-CD33-9D | 543 | 3 | | la1 | Fem | 26 to 30 | Ruehl | Answer | 1 | Stitching/pockets | THE SAME THING, THE CUT OF THE POCKET | NO |
| 93C38538-E1E5-AD | 551 | 3 | | la1 | Fem | 31 to 35 | Citizens | Answer | 1 | Look | they have the same kind of look | thats it |
| 93C38538-E1E5-AD | 551 | 3 | | la1 | Fem | 31 to 35 | Ruehl | Answer | 1 | Look | they have the same kind of look | thats it |
| A3396207-DD5C-6A | 560 | 3 | | la1 | Fem | 36 to 40 | Ruehl | Answer | 1 | Stitching/pockets | the pocket stitching | thats all |
| 596F6093-DE88-0Bf | 301 | 1 | 1 | bos1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 596F6093-DE88-0Bf | 301 | 2 | 1 | bos1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 597CECD0-BE54-DC | 302 | 1 | 2 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 5995EF7C-9C58-56; | 303 | 1 | 3 | bos1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5995EF7C-9C58-56; | 303 | 2 | 3 | bos1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1,B4 | |
| 5995EF7C-9C58-56; | 303 | 2 | 3 | bos1 | Fem | 26 to 30 | | Answer | 2 | B4 | B1,B4 | |
| 59A8F469-FEDB-38 | 304 | 1 | 4 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 5E879BD9-044D-59I | 305 | 1 | 1 | bos1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5E879BD9-044D-59I | 305 | 2 | 1 | bos1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1,B2 | |
| 5E879BD9-044D-59I | 305 | 2 | 1 | bos1 | Fem | 26 to 30 | | Answer | 2 | B2 | B1,B2 | |
| 6DEBACD7-DCBF-B | 306 | 1 | 2 | bos1 | Fem | 41 to 45 | | Answer | | None | None | |
| 72C4D4F0-B9DA-3F | 307 | 1 | 3 | bos1 | Fem | 41 to 45 | | Answer | | None | None | |
| 72EFD431-9AB9-C1 | 308 | 1 | 4 | bos1 | Fem | 41 to 45 | | Answer | | None | None | |
| 72F9475E-D81C-F8 | 309 | 1 | 1 | bos1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 730E99A5-F79D-9D; | 310 | 1 | 2 | bos1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 73817071-0C67-AF4 | 311 | 1 | 3 | bos1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 73951FD7-A637-29C | 313 | 1 | 1 | bos1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 73951FD7-A637-29C | 313 | 2 | 1 | bos1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2,B4 | |
| 73951FD7-A637-29C | 313 | 2 | 1 | bos1 | Fem | 20 to 25 | | Answer | 2 | B4 | B2,B4 | |
| 73C11147-E26E-202 | 314 | 1 | 2 | bos1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 73C11147-E26E-202 | 314 | 2 | 2 | bos1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 73DB7910-9477-148 | 315 | 1 | 3 | bos1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 786D83BB-B8EB-7F | 316 | 1 | 4 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 78AC28DC-B6A3-6C | 317 | 1 | 1 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 794BE126-C30B-84I | 318 | 1 | 2 | bos1 | Fem | 36 to 40 | | Answer | | None | None | |
| 79521E9C-E504-0AE | 319 | 1 | 3 | bos1 | Fem | 36 to 40 | | Answer | | DK | DK | |
| 795BE72C-C301-27I | 320 | 1 | 4 | bos1 | Fem | 36 to 40 | | Answer | | None | None | |
| 79647681-CDC1-0D | 321 | 1 | 1 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 796BA22F-982F-9CI | 322 | 1 | 2 | bos1 | Fem | 36 to 40 | | Answer | | DK | DK | |
| 7E66D343-D587-05I | 323 | 1 | 3 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 7E6C5181-979C-3C | 324 | 1 | 4 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 92939F88-D9D6-D11 | 325 | 1 | 1 | bos1 | Fem | 31 to 35 | | Answer | | DK | DK | |
| 7E7618D9-B437-AD | 326 | 1 | 2 | bos1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 7E7618D9-B437-AD | 326 | 2 | 2 | bos1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1 | |
| 82A73490-B315-986 | 327 | 1 | 3 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 7E74FDB5-DCE6-A; | 328 | 1 | 4 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 82341383-9005-FF1 | 329 | 1 | 1 | bos1 | Fem | 36 to 40 | | Answer | | DK | DK | |
| 7E84EC1C-E1A3-02 | 330 | 1 | 2 | bos1 | Fem | 36 to 40 | | Answer | | None | None | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 83680257-F09B-5E5 | 331 | 1 | 3 | bos1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 921351CB-D2AC-82 | 332 | 1 | 4 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 9210DAD1-BB6D-05 | 334 | 1 | 2 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 9216CE7D-CF1F-82 | 335 | 1 | 3 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 923274DF-C0B3-CD | 336 | 1 | 4 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 927B0BE2-D574-10( | 339 | 1 | 3 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 92A5E27D-0EE0-57( | 340 | 1 | 4 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 92B57BC0-9DFC-8E | 341 | 1 | 1 | bos1 | Fem | 20 to 25 | | Answer | | None | None | |
| 92C0395D-B217-06( | 342 | 1 | 2 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 92D7DD64-FC84-DC | 343 | 1 | 3 | bos1 | Fem | 36 to 40 | | Answer | | None | None | |
| 971259F6-E153-DF( | 344 | 1 | 4 | bos1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 971259F6-E153-DF( | 344 | 2 | 4 | bos1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1 | |
| 9723D73E-B5CA-25 | 345 | 1 | 1 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 9739E294-0868-7BE | 346 | 1 | 2 | bos1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 9739E294-0868-7BE | 346 | 2 | 2 | bos1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 9749A27A-A8F2-5E! | 347 | 1 | 3 | bos1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 9749A27A-A8F2-5E! | 347 | 2 | 3 | bos1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 975AAEB4-D103-49 | 348 | 1 | 4 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 9799E680-D01F-AD( | 349 | 1 | 1 | bos1 | Fem | 36 to 40 | | Answer | | None | None | |
| 97A0AF6D-9D73-99: | 350 | 1 | 2 | bos1 | Fem | 31 to 35 | | Answer | | DK | DK | |
| 97A4BC0B-D77C-F2 | 351 | 1 | 3 | bos1 | Fem | 36 to 40 | | Answer | | None | None | |
| 97E5937C-BA30-A6( | 352 | 1 | 4 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 97EA69E1-0113-A9( | 353 | 1 | 1 | bos1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 97EA69E1-0113-A9( | 353 | 2 | 1 | bos1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 97F2F9D2-FD17-93( | 354 | 1 | 2 | bos1 | Fem | 31 to 35 | | Answer | | DK | DK | |
| 97EFAB45-E840-11( | 355 | 1 | 3 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 97F8767A-C4CE-23( | 356 | 1 | 4 | bos1 | Fem | 31 to 35 | | Answer | | None | None | |
| 9814BD52-994E-9FF | 357 | 1 | 1 | bos1 | Fem | 31 to 35 | | Answer | | DK | DK | |
| 98161F72-ECC1-67( | 358 | 1 | 2 | bos1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 9C737E3E-924C-CA | 359 | 1 | 3 | bos1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 9C737E3E-924C-CA | 359 | 2 | 3 | bos1 | Fem | 26 to 30 | | Answer | 1 | B3 | B3 | |
| 9C7C6E02-EB8F-14 | 360 | 1 | 4 | bos1 | Fem | 26 to 30 | | Answer | | None | None | |
| 5EDF8E1C-BFE6-5F | 401 | 1 | 1 | chi1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 5EDF8E1C-BFE6-5F | 401 | 2 | 1 | chi1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1 | |
| 5EE7D491-A45F-F4( | 402 | 1 | 2 | chi1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 5EE7D491-A45F-F4( | 402 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | 1 | B1 | B1 | |
| 5F2077AD-EA8E-7F | 403 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 5F2B2B09-C9E6-98( | 404 | 1 | 4 | chi1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 5F2B2B09-C9E6-98( | 404 | 2 | 4 | chi1 | Fem | 41 to 45 | | Answer | 1 | B1 | B1,B2 | |
| 5F2B2B09-C9E6-98( | 404 | 2 | 4 | chi1 | Fem | 41 to 45 | | Answer | 2 | B2 | B1,B2 | |
| 636D75BB-E2CE-24 | 405 | 1 | 1 | chi1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 636EBA8F-F74F-A2( | 406 | 1 | 2 | chi1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 63E0B275-D327-E3( | 407 | 1 | 3 | chi1 | Fem | 20 to 25 | | Answer | | None | None | |
| 63F82559-C103-0C: | 408 | 1 | 4 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 63F82559-C103-0C: | 408 | 2 | 4 | chi1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gend | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64076011-950A-CC | 409 | 1 | 1 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 6436648D-DE0A-D6 | 410 | 1 | 2 | chi1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 642F8FB8-DCA9-92 | 411 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 644DDEC4-F299-57 | 412 | 1 | 4 | chi1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 64548862-96D0-FDI | 413 | 1 | 1 | chi1 | Fem | 36 to 40 | | Answer | | DK | DK | |
| 64556CC6-99DD-64 | 414 | 1 | 2 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 64556CC6-99DD-64 | 414 | 2 | 2 | chi1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 68B7FE2C-C786-DF | 415 | 1 | 3 | chi1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 68B7FE2C-C786-DF | 415 | 2 | 3 | chi1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 692AD781-0683-915 | 416 | 1 | 4 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 694CA031-F8E5-B1 | 417 | 1 | 1 | chi1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 695A3102-C2D4-BA | 418 | 1 | 2 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 69651CE3-B3FD-74 | 419 | 1 | 3 | chi1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 69651CE3-B3FD-74 | 419 | 2 | 3 | chi1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 69751686-92FF-E27 | 420 | 1 | 4 | chi1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 69751686-92FF-E27 | 420 | 2 | 4 | chi1 | Fem | 31 to 35 | | Answer | 1 | B4 | B4 | |
| 69804FFA-C86D-F8 | 421 | 1 | 1 | chi1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 69804FFA-C86D-F8 | 421 | 2 | 1 | chi1 | Fem | 41 to 45 | | Answer | 1 | B1 | B1,B2,B3,B4 | |
| 69804FFA-C86D-F8 | 421 | 2 | 1 | chi1 | Fem | 41 to 45 | | Answer | 2 | B2 | B1,B2,B3,B4 | |
| 69804FFA-C86D-F8 | 421 | 2 | 1 | chi1 | Fem | 41 to 45 | | Answer | 3 | B3 | B1,B2,B3,B4 | |
| 69804FFA-C86D-F8 | 421 | 2 | 1 | chi1 | Fem | 41 to 45 | | Answer | 4 | B4 | B1,B2,B3,B4 | |
| 69CF6ECB-D694-A5 | 422 | 1 | 2 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 69CF6ECB-D694-A5 | 422 | 2 | 2 | chi1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2,B4 | |
| 69CF6ECB-D694-A5 | 422 | 2 | 2 | chi1 | Fem | 20 to 25 | | Answer | 2 | B4 | B2,B4 | |
| 6E08E543-C184-99E | 423 | 1 | 3 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6E08E543-C184-99E | 423 | 2 | 3 | chi1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 6E5FC2BB-CF2E-65 | 424 | 1 | 4 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 6E5FC2BB-CF2E-65 | 424 | 2 | 4 | chi1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 6E7C5283-E010-014 | 425 | 1 | 1 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6E7C5283-E010-014 | 425 | 2 | 1 | chi1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1 | |
| 6F14E86E-BC83-AD | 426 | 1 | 2 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 6F14E86E-BC83-AD | 426 | 2 | 2 | chi1 | Fem | 20 to 25 | | Answer | 1 | B3 | B3 | |
| 6F296843-9575-29B | 427 | 1 | 3 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 6F296843-9575-29B | 427 | 2 | 3 | chi1 | Fem | 20 to 25 | | Answer | 1 | B4 | B4 | |
| 6F354450-FE45-AC( | 428 | 1 | 4 | chi1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 6F354450-FE45-AC( | 428 | 2 | 4 | chi1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2,B4 | |
| 6F354450-FE45-AC( | 428 | 2 | 4 | chi1 | Fem | 31 to 35 | | Answer | 2 | B4 | B2,B4 | |
| 733A0E06-DAC8-94 | 429 | 1 | 1 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 73422C13-BDE0-C1 | 430 | 1 | 2 | chi1 | Fem | 36 to 40 | | Answer | | DK | DK | |
| 737742CF-CD42-C0 | 431 | 1 | 3 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 737742CF-CD42-C0 | 431 | 2 | 3 | chi1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 737817C2-FEE3-77 | 432 | 1 | 4 | chi1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 738B3112-CCCF-99 | 433 | 1 | 1 | chi1 | Fem | 20 to 25 | | Answer | | None | None | |
| 74124059-D147-6A3 | 434 | 1 | 2 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 74124059-D147-6A3 | 434 | 2 | 2 | chi1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2,B4 | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74124059-D147-6A3 | 434 | 2 | 2 | chi1 | Fem | 20 to 25 | | Answer | 2 | B4 | B2,B4 | |
| 74214DC7-9568-B37 | 435 | 1 | 3 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 74214DC7-9568-B37 | 435 | 2 | 3 | chi1 | Fem | 20 to 25 | | Answer | 1 | B4 | B4 | |
| 7422B5A4-00DC-18 | 436 | 1 | 4 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 7422B5A4-00DC-18 | 436 | 2 | 4 | chi1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 743B0972-0378-E1C | 437 | 1 | 1 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 788D3023-AC70-55 | 438 | 1 | 2 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 78FD777C-D7DF-7C | 439 | 1 | 3 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 78FD777C-D7DF-7C | 439 | 2 | 3 | chi1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 7905038A-F186-5F5 | 440 | 1 | 4 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 790ADA19-AEB9-94 | 441 | 1 | 1 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 790ADA19-AEB9-94 | 441 | 2 | 1 | chi1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 7921897F-9738-54C | 442 | 1 | 2 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 79441138-B388-DD | 443 | 1 | 3 | chi1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 798CCF6A-D5D9-05 | 444 | 1 | 4 | chi1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 798CCF6A-D5D9-05 | 444 | 2 | 4 | chi1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 79D22398-F98A-1C | 445 | 1 | 1 | chi1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 7A05B77D-C7D2-3E | 446 | 1 | 2 | chi1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 7A05B77D-C7D2-3E | 446 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | 1 | B1 | B1,B2,B3,B4 | |
| 7A05B77D-C7D2-3E | 446 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | 2 | B2 | B1,B2,B3,B4 | |
| 7A05B77D-C7D2-3E | 446 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | 3 | B3 | B1,B2,B3,B4 | |
| 7A05B77D-C7D2-3E | 446 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | 4 | B4 | B1,B2,B3,B4 | |
| 7A0C0203-B3E8-C2 | 447 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 7E0300ED-CC1E-7 | 448 | 1 | 4 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 7F3C464B-E72B-90 | 449 | 1 | 1 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 7F43DD37-9C76-DF | 450 | 1 | 2 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 7F43DD37-9C76-DF | 450 | 2 | 2 | chi1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1,B2 | |
| 7F43DD37-9C76-DF | 450 | 2 | 2 | chi1 | Fem | 26 to 30 | | Answer | 2 | B2 | B1,B2 | |
| 7F50738B-04D6-F8 | 451 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 82E65104-F6DD-67 | 452 | 1 | 4 | chi1 | Fem | 26 to 30 | | Answer | | None | None | |
| 82F340D2-D4B6-98 | 453 | 1 | 1 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 83F4EDB4-E11D-F0 | 454 | 1 | 2 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 83F4EDB4-E11D-F0 | 454 | 2 | 2 | chi1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1,B2 | |
| 83F4EDB4-E11D-F0 | 454 | 2 | 2 | chi1 | Fem | 26 to 30 | | Answer | 2 | B2 | B1,B2 | |
| 87E74CA5-ADC6-1E | 455 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | None | None | |
| 8D26246D-DF53-7F | 456 | 1 | 4 | chi1 | Fem | 31 to 35 | | Answer | | None | None | |
| 8D479C22-9F98-2B | 457 | 1 | 1 | chi1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 8D479C22-9F98-2B | 457 | 2 | 1 | chi1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 8D6CB995-EEEC-C | 458 | 1 | 2 | chi1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 8D6CB995-EEEC-C | 458 | 2 | 2 | chi1 | Fem | 36 to 40 | | Answer | 1 | B2 | B2 | |
| 8D9102A5-09C2-FC | 459 | 1 | 3 | chi1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 8D9102A5-09C2-FC | 459 | 2 | 3 | chi1 | Fem | 36 to 40 | | Answer | 1 | B4 | B4 | |
| 8DA76E6A-CFBB-B | 460 | 1 | 4 | chi1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 8DA76E6A-CFBB-B | 460 | 2 | 4 | chi1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1 | |
| 3ABE40D2-E7AC-3 | 201 | 1 | 1 | dal1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3ABE40D2-E7AC-3C | 201 | 2 | 1 | dal1 | Fem | 41 to 45 | | Answer | 1 | B1 | B1,B2 | |
| 3ABE40D2-E7AC-3C | 201 | 2 | 1 | dal1 | Fem | 41 to 45 | | Answer | 2 | B2 | B1,B2 | |
| 3AE436B7-FB0E-33 | 202 | 1 | 2 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 3AF9A1D5-EFD7-1F | 203 | 1 | 3 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 3AF9A1D5-EFD7-1F | 203 | 2 | 3 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 3B07ADC2-9DBB-C | 204 | 1 | 4 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 3B59E0C6-CE74-17 | 205 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | None | None | |
| 3B61AF2D-DAC6-2E | 206 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 3B61AF2D-DAC6-2E | 206 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 3B958570-C60D-6F | 207 | 1 | 3 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 3BB39BE7-B009-C7 | 208 | 1 | 4 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3BB39BE7-B009-C7 | 208 | 2 | 4 | dal1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 3BBB57FE-EC6A-8E | 209 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3BBB57FE-EC6A-8E | 209 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1,B2 | |
| 3BBB57FE-EC6A-8E | 209 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 2 | B2 | B1,B2 | |
| 3BDB925E-CCF6-DC | 210 | 1 | 2 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3BDB925E-CCF6-DC | 210 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1,B2,B3,B4 | |
| 3BDB925E-CCF6-DC | 210 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 2 | B2 | B1,B2,B3,B4 | |
| 3BDB925E-CCF6-DC | 210 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 3 | B3 | B1,B2,B3,B4 | |
| 3BDB925E-CCF6-DC | 210 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 4 | B4 | B1,B2,B3,B4 | |
| 3BF8E0B3-AFA9-A0 | 211 | 1 | 3 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 3BF8E0B3-AFA9-A0 | 211 | 2 | 3 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 3BFFBA69-F1F2-A1 | 212 | 1 | 4 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 3BFFBA69-F1F2-A1 | 212 | 2 | 4 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 409D22B9-DAFB-BE | 213 | 1 | 1 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 40A61B76-0C83-FB | 214 | 1 | 2 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 40B1D304-0C0C-91 | 215 | 1 | 3 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 40B1D304-0C0C-91 | 215 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 1 | B3 | B3 | |
| 40BE4C4B-F92E-DF | 216 | 1 | 4 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 553AF1D4-ED5D-FF | 218 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 553AF1D4-ED5D-FF | 218 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1,B2,B4 | |
| 553AF1D4-ED5D-FF | 218 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 2 | B2 | B1,B2,B4 | |
| 553AF1D4-ED5D-FF | 218 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 3 | B4 | B1,B2,B4 | |
| 558753D9-A397-B3C | 219 | 1 | 3 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 59D94D87-D9D1-2B | 220 | 1 | 4 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 5A067F95-081D-D1C | 221 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 5A067F95-081D-D1C | 221 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 5A3DA7DA-FFC5-8E | 222 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5A3DA7DA-FFC5-8E | 222 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B3 | B3 | |
| 5A51AE59-F548-D3 | 223 | 1 | 3 | dal1 | Fem | 20 to 25 | | Answer | | None | None | |
| 5E7D07AD-B2B8-68 | 224 | 1 | 4 | dal1 | Fem | 20 to 25 | | Answer | | None | None | |
| 5E9ADBEB-DDA9-4 | 225 | 1 | 1 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5E9ADBEB-DDA9-4 | 225 | 2 | 1 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 5F51D9BF-9695-45F | 226 | 1 | 2 | dal1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 5F51D9BF-9695-45F | 226 | 2 | 2 | dal1 | Fem | 36 to 40 | | Answer | 1 | B4 | B4 | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5FC71788-0271-A43 | 227 | 1 | 3 | dal1 | Fem | 26 to 30 | | Answer | | None | None | |
| 5FD5BAE2-BB10-A8 | 228 | 1 | 4 | dal1 | Fem | 26 to 30 | | Answer | | None | None | |
| 5FDA48B5-E2D1-1A | 229 | 1 | 1 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 6428512E-C1A7-1BI | 230 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6428512E-C1A7-1BI | 230 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 6433387B-E741-B6F | 231 | 1 | 3 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 6433387B-E741-B6F | 231 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1,B2,B3,B4 | |
| 6433387B-E741-B6F | 231 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 2 | B2 | B1,B2,B3,B4 | |
| 6433387B-E741-B6F | 231 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 3 | B3 | B1,B2,B3,B4 | |
| 6433387B-E741-B6F | 231 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 4 | B4 | B1,B2,B3,B4 | |
| 649B5A55-D7C1-37f | 232 | 1 | 4 | dal1 | Fem | 26 to 30 | | Answer | | None | None | |
| 64A969CC-BB20-24 | 233 | 1 | 1 | dal1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 64A969CC-BB20-24 | 233 | 2 | 1 | dal1 | Fem | 36 to 40 | | Answer | 1 | B4 | B4 | |
| 73BA0CD8-A086-46 | 234 | 1 | 2 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 73BA0CD8-A086-46 | 234 | 2 | 2 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 73DB4C53-063E-EF | 235 | 1 | 3 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 73DB4C53-063E-EF | 235 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 740CD4AA-E87C-A4 | 236 | 1 | 4 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 740FBB27-03C0-C6 | 237 | 1 | 1 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 7411BACE-F60B-1A | 238 | 1 | 2 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 7411BACE-F60B-1A | 238 | 2 | 2 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 741C151E-DA09-BD | 239 | 1 | 3 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 741C151E-DA09-BD | 239 | 2 | 3 | dal1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 742444B0-F557-1F3 | 240 | 1 | 4 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 7426561A-BA8B-6B | 241 | 1 | 1 | dal1 | Fem | 41 to 45 | | Answer | | None | None | |
| 78EEC666-FF86-F8l | 242 | 1 | 2 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 78EEC666-FF86-F8l | 242 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1 | |
| 78A81FB9-B860-42E | 245 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 78A5C1B5-94BB-89 | 246 | 1 | 2 | dal1 | Fem | 31 to 35 | | Answer | | None | None | |
| 7E2F8397-05ED-36z | 248 | 1 | 4 | dal1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 7E2F8397-05ED-36z | 248 | 2 | 4 | dal1 | Fem | 41 to 45 | | Answer | 1 | B1 | B1,B4 | |
| 7E2F8397-05ED-36z | 248 | 2 | 4 | dal1 | Fem | 41 to 45 | | Answer | 2 | B4 | B1,B4 | |
| 7E3B373C-E00B-E7 | 249 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 7E3B373C-E00B-E7 | 249 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 1 | B4 | B4 | |
| 82985892-A5B9-566 | 250 | 1 | 2 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 82985892-A5B9-566 | 250 | 2 | 2 | dal1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 82B69984-C30F-141 | 251 | 1 | 3 | dal1 | Fem | 20 to 25 | | Answer | | None | None | |
| 82E2BDFB-94D1-11 | 252 | 1 | 4 | dal1 | Fem | 20 to 25 | | Answer | | None | None | |
| 831650B7-C48C-AD | 253 | 1 | 1 | dal1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 831650B7-C48C-AD | 253 | 2 | 1 | dal1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 837B3564-DA9E-97f | 254 | 1 | 2 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 837B3564-DA9E-97f | 254 | 2 | 2 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 8380E1DD-9EB0-B8 | 255 | 1 | 3 | dal1 | Fem | 26 to 30 | | Answer | | None | None | |
| 87BCA4DB-0AFD-4E | 257 | 1 | 1 | dal1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 8819C6DD-AD25-88 | 257 | 1 | 1 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8819C6DD-AD25-88 | 257 | 2 | 1 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2,B4 | |
| 87BCA4DB-0AFD-4E | 257 | 2 | 1 | dal1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1,B2 | |
| 87BCA4DB-0AFD-4E | 257 | 2 | 1 | dal1 | Fem | 31 to 35 | | Answer | 2 | B2 | B1,B2 | |
| 8819C6DD-AD25-88 | 257 | 2 | 1 | dal1 | Fem | 26 to 30 | | Answer | 2 | B4 | B2,B4 | |
| 92296F70-DE8C-AB | 258 | 1 | 2 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 92A7801F-EADE-5A | 259 | 1 | 3 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 92DABA5B-E1AB-B( | 260 | 1 | 4 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| 97F2B72C-FF38-31E | 261 | 1 | 1 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| A6E20B61-9606-433 | 262 | 1 | 2 | dal1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| A6E20B61-9606-433 | 262 | 2 | 2 | dal1 | Fem | 36 to 40 | | Answer | 1 | B4 | B4 | |
| A7FDA123-D170-12( | 264 | 1 | 4 | dal1 | Fem | 36 to 40 | | Answer | | None | None | |
| ABE7275E-FFD5-FC | 265 | 1 | 1 | dal1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| ABE7275E-FFD5-FC | 265 | 2 | 1 | dal1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 3555AD47-B4B8-58( | 101 | 1 | 1 | fla1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 3555AD47-B4B8-58( | 101 | 2 | 1 | fla1 | Fem | 41 to 45 | | Answer | 1 | B4 | B4 | |
| 356A25F7-9AD8-E3: | 102 | 1 | 2 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 6E2CE489-024E-59( | 102 | 1 | 2 | fla1 | Fem | 36 to 40 | | Answer | | None | None | |
| 356A25F7-9AD8-E3: | 102 | 2 | 2 | fla1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1,B2 | |
| 356A25F7-9AD8-E3: | 102 | 2 | 2 | fla1 | Fem | 20 to 25 | | Answer | 2 | B2 | B1,B2 | |
| 35725970-F434-3A4 | 104 | 1 | 4 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 35725970-F434-3A4 | 104 | 2 | 4 | fla1 | Fem | 31 to 35 | | Answer | 1 | B4 | B4 | |
| 358813D8-92BC-3D( | 105 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 358813D8-92BC-3D( | 105 | 2 | 1 | fla1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 3591471D-A130-5F( | 106 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 3591471D-A130-5F( | 106 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1 | |
| 3A92F7D6-D323-10f | 107 | 1 | 3 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3A92F7D6-D323-10f | 107 | 2 | 3 | fla1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1 | |
| 3AA2B838-FFAA-B8 | 108 | 1 | 4 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 3F846281-CB74-78E | 109 | 1 | 1 | fla1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 3F846281-CB74-78E | 109 | 2 | 1 | fla1 | Fem | 36 to 40 | | Answer | 1 | B2 | B2 | |
| 3FB719C2-E12C-80! | 110 | 1 | 2 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 3FB719C2-E12C-80! | 110 | 2 | 2 | fla1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 401BA518-02CA-5B( | 111 | 1 | 3 | fla1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 4063737C-0B6B-4EI | 112 | 1 | 4 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 40883E7E-C4F9-DF | 113 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 40AA1382-B06C-F0! | 114 | 1 | 2 | fla1 | Fem | 36 to 40 | | Answer | | None | None | |
| 40959832-D405-C1! | 115 | 1 | 3 | fla1 | Fem | 41 to 45 | | Answer | | None | None | |
| 40A4D480-DD7E-A7 | 116 | 1 | 4 | fla1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 40A4D480-DD7E-A7 | 116 | 2 | 4 | fla1 | Fem | 41 to 45 | | Answer | 1 | B2 | B2 | |
| 49CB8A4A-FA1D-0A | 117 | 1 | 1 | fla1 | Fem | 36 to 40 | | Answer | | None | None | |
| 4A00B6A8-BD00-C3 | 118 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 4A00B6A8-BD00-C3 | 118 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 4A0F3DB0-04A4-D1 | 119 | 1 | 3 | fla1 | Fem | 41 to 45 | | Answer | | None | None | |
| 54CF5A0A-BA61-29 | 120 | 1 | 4 | fla1 | Fem | 31 to 35 | | Answer | | None | None | |
| 55089DEB-003D-DF | 121 | 1 | 1 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55089DEB-003D-DF | 121 | 2 | 1 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 551246ED-E302-34C | 122 | 1 | 2 | fla1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 551246ED-E302-34C | 122 | 2 | 2 | fla1 | Fem | 41 to 45 | | Answer | 1 | B2 | B2 | |
| 551ECAF2-EBD8-9A | 123 | 1 | 3 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 551ECAF2-EBD8-9A | 123 | 2 | 3 | fla1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1 | |
| 553D767B-0573-BDI | 124 | 1 | 4 | fla1 | Fem | 41 to 45 | | Answer | | DK | DK | |
| 5945F213-958B-05A | 125 | 1 | 1 | fla1 | Fem | 31 to 35 | | Answer | | None | None | |
| 597D33CC-090C-77. | 126 | 1 | 2 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 597D33CC-090C-77. | 126 | 2 | 2 | fla1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 59CAAA2D-E973-80 | 127 | 1 | 3 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 59CAAA2D-E973-80 | 127 | 2 | 3 | fla1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 59F9E578-A7B2-F64 | 128 | 1 | 4 | fla1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 5E6EBDCD-0ED2-F: | 129 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 5E6EBDCD-0ED2-F: | 129 | 2 | 1 | fla1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 5EB24CDB-D391-45 | 130 | 1 | 2 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 5EC274E0-C782-09: | 131 | 1 | 3 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 5EC274E0-C782-09: | 131 | 2 | 3 | fla1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 5EDDB6FB-02A6-4E | 132 | 1 | 4 | fla1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 5EF2E3CA-FA72-EE | 133 | 1 | 1 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 5EF2E3CA-FA72-EE | 133 | 2 | 1 | fla1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |
| 5F19BF79-D121-DE | 134 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5F19BF79-D121-DE | 134 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 5F6135BA-CCF7-36 | 135 | 1 | 3 | fla1 | Fem | 41 to 45 | | Answer | | None | None | |
| 5F78C4E0-D4FE-F5 | 136 | 1 | 4 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 5F78C4E0-D4FE-F5 | 136 | 2 | 4 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 636E3C66-F008-CD | 137 | 1 | 1 | fla1 | Fem | 36 to 40 | | Answer | | None | None | |
| 637F9876-98F9-B84 | 138 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 637F9876-98F9-B84 | 138 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 641C1F50-08CE-6EI | 140 | 1 | 4 | fla1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 641C1F50-08CE-6EI | 140 | 2 | 4 | fla1 | Fem | 36 to 40 | | Answer | 1 | B1 | B1 | |
| 64302205-F032-C35 | 141 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 649A0082-B8AD-AA | 143 | 1 | 3 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 649A0082-B8AD-AA | 143 | 2 | 3 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 64B4C772-DFDC-A6 | 144 | 1 | 4 | fla1 | Fem | 26 to 30 | | Answer | | None | None | |
| 6909725D-C4FD-90( | 145 | 1 | 1 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6909725D-C4FD-90( | 145 | 2 | 1 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 6938060E-E611-CAI | 146 | 1 | 2 | fla1 | Fem | 31 to 35 | | Answer | | None | None | |
| 694EC69A-A65A-96( | 147 | 1 | 3 | fla1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 6456FC5E-A9BA-9B | 147 | 1 | 3 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 6456FC5E-A9BA-9B | 147 | 2 | 3 | fla1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1 | |
| 695EA12B-B888-BF | 148 | 1 | 4 | fla1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 6968E479-CFB6-DB | 149 | 1 | 1 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6968E479-CFB6-DB | 149 | 2 | 1 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 696D5BA7-034B-A9: | 151 | 1 | 3 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 696D5BA7-034B-A9: | 151 | 2 | 3 | fla1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 69730133-A98F-9CC | 152 | 1 | 4 | fla1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 69730133-A98F-9CC | 152 | 2 | 4 | fla1 | Fem | 31 to 35 | | Answer | 1 | B3 | B3,B4 | |
| 69730133-A98F-9CC | 152 | 2 | 4 | fla1 | Fem | 31 to 35 | | Answer | 2 | B4 | B3,B4 | |
| 698D14A2-F02A-EF( | 153 | 1 | 1 | fla1 | Fem | 31 to 35 | | Answer | | None | None | |
| 69949864-D921-75B | 154 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 69949864-D921-75B | 154 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | 1 | B3 | B3 | |
| 6999353B-EDA0-6E( | 155 | 1 | 3 | fla1 | Fem | 31 to 35 | | Answer | | None | None | |
| 699E213B-BDB8-2A | 156 | 1 | 4 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 699E213B-BDB8-2A | 156 | 2 | 4 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 6DEB2F2C-BF08-8E | 157 | 1 | 1 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 6DEB2F2C-BF08-8E | 157 | 2 | 1 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 6DF0905C-BF70-39( | 158 | 1 | 2 | fla1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 6DF0905C-BF70-39( | 158 | 2 | 2 | fla1 | Fem | 36 to 40 | | Answer | 1 | B1 | B1,B2 | |
| 6DF0905C-BF70-39( | 158 | 2 | 2 | fla1 | Fem | 36 to 40 | | Answer | 2 | B2 | B1,B2 | |
| 6E0F48B0-CCF3-C1 | 159 | 1 | 3 | fla1 | Fem | 36 to 40 | | Answer | | None | None | |
| 6E97AB10-F144-A7; | 160 | 1 | 4 | fla1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 6E97AB10-F144-A7; | 160 | 2 | 4 | fla1 | Fem | 36 to 40 | | Answer | 1 | B2 | B2 | |
| 7925476F-DCF5-C9( | 161 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 79321186-CC74-3E4 | 162 | 1 | 2 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 79321186-CC74-3E4 | 162 | 2 | 2 | fla1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 7946BC33-0526-8AF | 163 | 1 | 3 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 7D3D3F33-D6DC-D' | 164 | 1 | 4 | fla1 | Fem | 20 to 25 | | Answer | | None | None | |
| 7D555B47-D047-B0; | 165 | 1 | 1 | fla1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 7D555B47-D047-B0; | 165 | 2 | 1 | fla1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 9C3CE723-A7E7-24 | 166 | 1 | 2 | fla1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 9C3CE723-A7E7-24 | 166 | 2 | 2 | fla1 | Fem | 26 to 30 | | Answer | 1 | B2 | B2 | |
| 9CDA5781-EA42-B3 | 167 | 1 | 3 | fla1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 9CDA5781-EA42-B3 | 167 | 2 | 3 | fla1 | Fem | 36 to 40 | | Answer | 1 | B2 | B2 | |
| 6E9D8AE0-EECC-E | 501 | 1 | 1 | la1 | Fem | 36 to 40 | | Answer | | None | None | |
| 6EB45DDE-A1AA-B! | 502 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 6EB45DDE-A1AA-B! | 502 | 2 | 2 | la1 | Fem | 20 to 25 | | Answer | 1 | B1 | B1,B2,B3,B4 | |
| 6EB45DDE-A1AA-B! | 502 | 2 | 2 | la1 | Fem | 20 to 25 | | Answer | 2 | B2 | B1,B2,B3,B4 | |
| 6EB45DDE-A1AA-B! | 502 | 2 | 2 | la1 | Fem | 20 to 25 | | Answer | 3 | B3 | B1,B2,B3,B4 | |
| 6EB45DDE-A1AA-B! | 502 | 2 | 2 | la1 | Fem | 20 to 25 | | Answer | 4 | B4 | B1,B2,B3,B4 | |
| 6ED8125F-AFE2-A3 | 503 | 1 | 3 | la1 | Fem | 41 to 45 | | Answer | | None | None | |
| 6EF24126-A402-8A( | 504 | 1 | 4 | la1 | Fem | 41 to 45 | | Answer | | None | None | |
| 6F71CC4F-F3FB-A2 | 505 | 1 | 1 | la1 | Fem | 41 to 45 | | Answer | | None | None | |
| 6FA8B058-98F2-0E/ | 506 | 1 | 2 | la1 | Fem | 41 to 45 | | Answer | | None | None | |
| 6FEDDD56-008D-08 | 507 | 1 | 3 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 73D48B93-B5D0-7A | 508 | 1 | 4 | la1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 73D48B93-B5D0-7A | 508 | 2 | 4 | la1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 73F9BED4-DCE5-E! | 509 | 1 | 1 | la1 | Fem | 41 to 45 | | Answer | | Yes | Yes | |
| 73F9BED4-DCE5-E! | 509 | 2 | 1 | la1 | Fem | 41 to 45 | | Answer | 1 | B2 | B2 | |
| 74182986-A6B8-E1E | 510 | 1 | 2 | la1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 74182986-A6B8-E1E | 510 | 2 | 2 | la1 | Fem | 31 to 35 | | Answer | 1 | B2 | B2 | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gen | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|------|------|----------|-----|-----|----------|-------------|---------------|--------------|----------|-------------|
| 745AE084-93AD-96( | 511 | 1 | 3 | la1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 745AE084-93AD-96( | 511 | 2 | 3 | la1 | Fem | 36 to 40 | | Answer | 1 | B2 | B2 | |
| 78BD345B-A2D6-14 | 512 | 1 | 4 | la1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 78E6B903-D6D0-16I | 513 | 1 | 1 | la1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 78E6B903-D6D0-16I | 513 | 2 | 1 | la1 | Fem | 36 to 40 | | Answer | 1 | B1 | B1,B2 | |
| 78E6B903-D6D0-16I | 513 | 2 | 1 | la1 | Fem | 36 to 40 | | Answer | 2 | B2 | B1,B2 | |
| 7929617A-9345-8C7 | 514 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 793F5CC3-ABC8-1C | 515 | 1 | 3 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 79660C53-B388-702 | 516 | 1 | 4 | la1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| 79660C53-B388-702 | 516 | 2 | 4 | la1 | Fem | 36 to 40 | | Answer | 1 | B1 | B1 | |
| 796C499A-9B8D-96: | 517 | 1 | 1 | la1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 796C499A-9B8D-96: | 517 | 2 | 1 | la1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2,B3 | |
| 796C499A-9B8D-96: | 517 | 2 | 1 | la1 | Fem | 20 to 25 | | Answer | 2 | B3 | B2,B3 | |
| 79B7F5DB-B180-D5 | 518 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 7A487446-9107-F94 | 519 | 1 | 3 | la1 | Fem | 20 to 25 | | Answer | | DK | DK | |
| 7A542981-C56D-D0( | 520 | 1 | 4 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| 7A6A271E-E326-D8: | 521 | 1 | 1 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 7DFECFEF-9A24-19 | 522 | 1 | 2 | la1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 7DFECFEF-9A24-19 | 522 | 2 | 2 | la1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1,B2 | |
| 7DFECFEF-9A24-19 | 522 | 2 | 2 | la1 | Fem | 31 to 35 | | Answer | 2 | B2 | B1,B2 | |
| 7EAEA7A5-F892-BF | 523 | 1 | 3 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 7EB97243-C205-B3( | 524 | 1 | 4 | la1 | Fem | 41 to 45 | | Answer | | None | None | |
| 9E508C8B-99BC-23 | 525 | 1 | 1 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| 7F122360-C9D8-35: | 526 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 7F122360-C9D8-35: | 526 | 2 | 2 | la1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2,B4 | |
| 7F122360-C9D8-35: | 526 | 2 | 2 | la1 | Fem | 20 to 25 | | Answer | 2 | B4 | B2,B4 | |
| 7F189934-AE91-89( | 527 | 1 | 3 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| A2D2427A-BEC4-B4 | 528 | 1 | 4 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| A2E0672E-FEDB-7C | 529 | 1 | 1 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 83121B26-E2AB-CC | 530 | 1 | 2 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| 833C8B95-E5B4-40! | 531 | 1 | 3 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| A27D8A25-B830-60/ | 532 | 1 | 4 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 847B322F-C0CD-C3 | 533 | 1 | 1 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| 88DBDA53-B7D0-3F | 534 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | Yes | Yes | |
| 88DBDA53-B7D0-3F | 534 | 2 | 2 | la1 | Fem | 20 to 25 | | Answer | 1 | B2 | B2 | |
| 89271878-FF12-4F0 | 535 | 1 | 3 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| 897E1E71-9AAC-03: | 536 | 1 | 4 | la1 | Fem | 31 to 35 | | Answer | | DK | DK | |
| 9E82064B-B894-BE: | 537 | 1 | 1 | la1 | Fem | 36 to 40 | | Answer | | None | None | |
| 8D992E00-B97F-29: | 538 | 1 | 2 | la1 | Fem | 26 to 30 | | Answer | | DK | DK | |
| 8DD6B1F2-9D36-E2 | 540 | 1 | 4 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| A28BB512-FDD4-86 | 541 | 1 | 1 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| 9EA1B321-EE14-2D | 542 | 1 | 2 | la1 | Fem | 20 to 25 | | Answer | | None | None | |
| 9E5AE479-CD33-9D | 543 | 1 | 3 | la1 | Fem | 26 to 30 | | Answer | | Yes | Yes | |
| 9E5AE479-CD33-9D | 543 | 2 | 3 | la1 | Fem | 26 to 30 | | Answer | 1 | B1 | B1,B2 | |
| 9E5AE479-CD33-9D | 543 | 2 | 3 | la1 | Fem | 26 to 30 | | Answer | 2 | B2 | B1,B2 | |

**Exhibit 15**
**Confusion Survey Responses**

| ruid | rid | Ques | Q1Ba | Facility | Gender | Age | Jean Num | Answer Type | Code Position | Coded Answer | Verbatim | Verbatim AE |
|------|-----|------|------|----------|--------|-----|----------|-------------|---------------|--------------|----------|-------------|
| A2A44B57-CB56-FE | 544 | 1 | 4 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| 8DDF8BFC-A212-7E | 545 | 1 | 1 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| A2EBEACB-00B3-F/ | 546 | 1 | 2 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| A2F59F27-9C47-2A | 547 | 1 | 3 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| 93067F2E-D403-609 | 548 | 1 | 4 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| A3735F48-0A98-DC | 549 | 1 | 1 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| 93839C9B-BFE6-1F | 550 | 1 | 2 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| 93C38538-E1E5-AD | 551 | 1 | 3 | la1 | Fem | 31 to 35 | | Answer | | Yes | Yes | |
| 93C38538-E1E5-AD | 551 | 2 | 3 | la1 | Fem | 31 to 35 | | Answer | 1 | B1 | B1,B2 | |
| 93C38538-E1E5-AD | 551 | 2 | 3 | la1 | Fem | 31 to 35 | | Answer | 2 | B2 | B1,B2 | |
| 9E18E62C-A9DC-66 | 552 | 1 | 4 | la1 | Fem | 26 to 30 | | Answer | | None | None | |
| A2716673-DA67-78F | 553 | 1 | 1 | la1 | Fem | 36 to 40 | | Answer | | None | None | |
| A252BF3C-F581-85 | 554 | 1 | 2 | la1 | Fem | 36 to 40 | | Answer | | None | None | |
| A2B14910-ABDC-BF | 556 | 1 | 4 | la1 | Fem | 36 to 40 | | Answer | | None | None | |
| A34BFBF6-A06D-3C | 557 | 1 | 1 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| A31DF571-D966-EC | 558 | 1 | 2 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| A329A3B8-AE52-9B | 559 | 1 | 3 | la1 | Fem | 31 to 35 | | Answer | | None | None | |
| A3396207-DD5C-6A | 560 | 1 | 4 | la1 | Fem | 36 to 40 | | Answer | | Yes | Yes | |
| A3396207-DD5C-6A | 560 | 2 | 4 | la1 | Fem | 36 to 40 | | Answer | 1 | B2 | B2 | |

**Exhibit 15A**

**Respondent Characteristics**
**(Base = 299)**

| | | % | N |
|---|---|---|---|
| **Gender** | Female | 100.0% | 299 |
| | Total | 100.0% | 299 |
| **Respondent Age** | 20 to 25 | 26.4% | 79 |
| | 26 to 30 | 23.4% | 70 |
| | 31 to 35 | 22.1% | 66 |
| | 36 to 40 | 17.1% | 51 |
| | 41 to 45 | 11.0% | 33 |
| | Total | 100.0% | 299 |
| **Jeans Purchase** | Purchased jeans within last 6 months | 64.5% | 193 |
| | Plan to purchase jeans within next 6 months | 35.5% | 106 |
| | Total | | 299 |
| **Location** | Boston | 18.7% | 56 |
| | Chicago | 20.1% | 60 |
| | Dallas | 20.1% | 60 |
| | Tampa | 21.7% | 65 |
| | Los Angeles | 19.4% | 58 |
| | Total | 100.0% | 299 |

**Exhibit 15B**

Respondent Characteristics
(By Location)
(Base = 299)

| | | Respondent Age | | | | | | Jean Purchase | |
|---|---|---|---|---|---|---|---|---|---|
| | | 20 to 25 | 26 to 30 | 31 to 35 | 36 to 40 | 41 to 45 | Total | Purchased jeans within last 6 months | Plan to purchase jeans within next 6 months |
| Location | Boston (Base = 56) | 23.2% | 25.0% | 25.0% | 16.1% | 10.7% | 100.0% | 83.9% | 16.1% |
| | Chicago (Base = 60) | 25.0% | 25.0% | 20.0% | 20.0% | 10.0% | 100.0% | 78.3% | 21.7% |
| | Dallas (Base = 60) | 23.3% | 23.3% | 21.7% | 18.3% | 13.3% | 100.0% | 56.7% | 43.3% |
| | Tampa (Base = 65) | 30.8% | 24.6% | 18.5% | 15.4% | 10.8% | 100.0% | 38.5% | 61.5% |
| | Los Angeles (Base = 58) | 29.3% | 19.0% | 25.9% | 15.5% | 10.3% | 100.0% | 69.0% | 31.0% |
| | Total   (Base = 299) | 26.4% | 23.4% | 22.1% | 17.1% | 11.0% | 100.0% | 64.5% | 35.5% |

**Exhibit 15C**

**Percentage of Respondents that Said Jeans Were Made,**

**Sponsored, or Endorsed by Same company as First Pair of Jeans**

**(Base = 299)**

Question 1: Do you think that any of these jeans are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

Or,

Do you think that none of these jeans are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

|  | Base | Response |
|---|---|---|
| Yes | 299 | 41.1% (123) |
| None | 299 | 47.2% (141) |
| Don't Know | 299 | 11.7% (35) |

**Exhibit 15D**

**Percentage of Respondents that Said Jeans Were Made,**

**Sponsored, or Endorsed by Same company as First Pair of Jeans**

**(Base = 299)**

Question 2: Which one or ones do you think are made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

|          | Base | Response     |
|----------|------|--------------|
| Citizens | 299  | 11.4% (34)   |
| Ruehl    | 299  | 30.8% (92)   |
| Seven    | 299  | 4.0% (12)    |
| TR       | 299  | 8.4% (25)    |

(1): Question asked of respondents who did not indicate "None" in Question 1

(2): Respondents could give multiple answers

**Exhibit 15E**

**Percentage of Respondents that Said Jeans Were Made,**

**Sponsored, or Endorsed by Same company as First Pair of Jeans**

**(Base = 299)**

Question 2: Which one or ones do you think are made, sponsored or endorsed by the
same company that made the jeans you saw in the first picture?



(1): Question asked of respondents who did not indicate "None" in Question 1
(2): Respondents could give multiple answers

**Exhibit 15F**

**Percentage of Respondents that Said Jeans Were Made,**

**Sponsored, or Endorsed by Same company as First Pair of Jeans**

**Respondents Who Mentioned One Brand or Company of Jeans Exclusively**

**(Base = 299)**

Question 2: Which one or ones do you think are made, sponsored or endorsed by the
same company that made the jeans you saw in the first picture?

|         | Base | Response    |
|---------|------|-------------|
| Citzens | 299  | 4.3% (13)   |
| Ruehl   | 299  | 22.1% (66)  |
| Seven   | 299  | 1.7%  (5)   |
| TR      | 299  | 3.3% (10)   |

(1): Question asked of respondents who did not indicate "None" in Question 1

**Exhibit 15G**

### Association of Jeans to Brand(s) or Company(ies)
### (Base = 299)

Question 3: What is it about this pair of jeans that makes you say that it is made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

| Jean | Citizens | Ruehl | Seven | TR |
|---|---|---|---|---|
| Color of the jeans, color of the fabric, color of the denim | 0.7% (2) | 3.3% (10) | 0.0% (0) | 0.7% (2) |
| Color, wash, fading (unspecified) | 0.7% (2) | 4.0% (12) | 0.7% (2) | 0.7% (2) |
| Cut | 1.3% (4) | 4.7% (14) | 0.3% (1) | 0.3% (1) |
| Design | 0.0% (0) | 1.3% (4) | 0.3% (1) | 0.7% (2) |
| Fabric, material,denim | 1.3% (4) | 3.0% (9) | 0.0% (0) | 0.0% (0) |
| Fit | 2.0% (6) | 5.7% (17) | 1.0% (3) | 2.0% (6) |
| Look | 0.3% (1) | 4.7% (14) | 0.3% (1) | 0.0% (0) |
| Other | 0.7% (2) | 2.0% (6) | 1.0% (3) | 0.3% (1) |
| Pocket (other) | 1.0% (3) | 1.7% (5) | 0.0% (0) | 0.3% (1) |
| Quality | 0.3% (1) | 0.0% (0) | 0.0% (0) | 0.0% (0) |
| Shape or size of the pockets | 0.3% (1) | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Stitching (other) | 0.0% (0) | 0.0% (0) | 0.0% (0) | 1.0% (3) |
| Stitching (unspec.) | 1.3% (4) | 4.3% (13) | 0.0% (0) | 1.7% (5) |
| Stitching/pockets | 7.0% (21) | 15.7% (47) | 1.0% (3) | 4.0% (12) |
| Style | 0.3% (1) | 3.0% (9) | 0.7% (2) | 0.3% (1) |
| Texture | 0.3% (1) | 0.3% (1) | 0.3% (1) | 0.0% (0) |
| shape and size | 0.0% (0) | 0.3% (1) | 0.0% (0) | 0.0% (0) |

**Exhibit 15H**

**Association of Jeans to Brand(s) or Company(ies)**

**Respondents Who Mentioned One Brand or Company of Jeans Exclusively**

**(Base = 299)**

Question 3: What is it about this pair of jeans that makes you say that it is made, sponsored or endorsed by the same company that made the jeans you saw in the first picture?

| Jean | Citizens | Ruehl | Seven | TR |
|---|---|---|---|---|
| Color of the jeans, color of the fabric, color of the denim | 0.7% (2) | 3.0% (9) | 0.0% (0) | 0.0% (0) |
| Color, wash, fading (unspecified) | 0.0% (0) | 3.0% (9) | 0.3% (1) | 0.3% (1) |
| Cut | 0.0% (0) | 2.7% (8) | 0.0% (0) | 0.0% (0) |
| Design | 0.0% (0) | 1.0% (3) | 0.3% (1) | 0.3% (1) |
| Fabric, material, denim | 0.3% (1) | 1.7% (5) | 0.0% (0) | 0.0% (0) |
| Fit | 0.7% (2) | 3.0% (9) | 0.0% (0) | 0.3% (1) |
| Look | 0.0% (0) | 3.7% (11) | 0.3% (1) | 0.0% (0) |
| Other | 0.3% (1) | 2.0% (6) | 0.3% (1) | 0.0% (0) |
| Pocket (other) | 0.0% (0) | 1.3% (4) | 0.0% (0) | 0.0% (0) |
| Shape or size of the pockets | 0.0% (0) | 0.3% (1) | 0.0% (0) | 0.0% (0) |
| Stitching (other) | 0.0% (0) | 0.0% (0) | 0.0% (0) | 0.7% (2) |
| Stitching (unspec.) | 0.3% (1) | 3.0% (9) | 0.0% (0) | 0.7% (2) |
| Stitching/pockets | 3.3% (10) | 11.7% (35) | 0.7% (2) | 1.7% (5) |
| Style | 0.0% (0) | 1.7% (5) | 0.0% (0) | 0.0% (0) |
| Texture | 0.3% (1) | 0.0% (0) | 0.3% (1) | 0.0% (0) |

1

**PROOF OF SERVICE**

2   I declare that I am employed in the City and County of San Francisco, California; I am over

3 the age of 18 years and not a party to the within action; my business address is Two Embarcadero

4 Center, Eighth Floor, San Francisco, California 94111.  On the date set forth below, I served a true

5 and accurate copy of the document(s) entitled:  **EXPERT REPORT OF PROFESSOR SANJAY**

6 **SOOD** on the party(ies) in this action by placing said copy(ies) in a sealed envelope each addressed as

7 follows:

8

| | |
|---|---|
| Rachel R. Davidson, Esq.<br>Michael J. Bettinger, Esq.<br>K&L Gates<br>55 Second Street, Suite 1700<br>San Francisco, CA  94105 | J. Michael Keyes, Esq.<br>K&L Gates<br>618 West Riverside Avenue, Suite 300<br>Spokane, WA  99201 |

9

10

11

12   ☒  [By First Class Mail] I am readily familiar with my employer's practice for collecting
and processing documents for mailing with the United States Postal Service.  On the date listed herein,
13 following ordinary business practice, I served the within document(s) at my place of business, by
placing a true copy thereof, enclosed in a sealed envelope, with postage thereon fully prepaid, for
14 collection and mailing with the United States Postal Service where it would be deposited with the
United States Postal Service that same day in the ordinary course of business.

15

16   I declare under penalty of perjury that the foregoing is true and correct and that this declaration
was executed on June 30, 2008 at San Francisco, California.

17

18

19               _Gia L. Cincone_
              Gia L. Cincone

20

21 61416975 v1

22

23

24

25

26

27

28